IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
Baltimore Division

| | |
|---|---|
| In re:<br><br>CHASEN CONSTRUCTION, LLC,<br><br>Debtor. | Case No. 25-12356-NVA<br><br>Chapter 11 |
| Roger Schlossberg, as chapter 11 trustee of the bankruptcy estate of the above-named Debtor,<br><br>Plaintiff,<br><br>v.<br><br>American Express National Bank,<br><br>Defendant. | Adv. No. ____________<br><br>**Complaint** |

Plaintiff Roger Schlossberg, as chapter 11 trustee ("Trustee") of the bankruptcy estate of Chasen Construction, LLC ("Chasen Construction"), states and alleges as follows:

**Introduction**

1. This is a simple fraudulent transfer case. Chasen Construction, a purported construction company, fraudulently transferred at least $8,626,765.70 to American Express to pay for lavish personal credit card charges of its owners, Brandon Chasen and Paul Davis, which had nothing to do with the company's construction business. Chasen Construction was not an obligor on the credit cards, had no legal

obligation to pay American Express, received no consideration for paying these personal charges, and was insolvent when it made the payments. The payments are therefore avoidable as fraudulent transfers.

2. More specifically, from March 19, 2022, through March 19, 2025, Mr. Chasen and Mr. Davis siphoned at least $8,626,765.70 from Chasen Construction's bank account to pay for their personal American Express credit card charges that were completely unrelated to Chasen Construction's business. The charges and payments were for personal items benefiting only Mr. Chasen, Mr. Davis, their families, and other insiders, including for things like:

- Exotic sports cars and services for Mr. Chasen's and Mr. Davis's personal yachts.
- Courtside tickets to the Washington Wizards, luxury art, jewelry, and high-end clothing (like Mr. Chasen's Air Jordan shoe collection).
- First-class plane tickets for personal vacations, luxury hotels across the world, dinners at high end restaurants, and visits to expensive night clubs.
- Expenses for Mr. Chasen's and Mr. Davis's other businesses, unrelated to Chasen Construction.

3. Chasen Construction received no benefit, value, or consideration from American Express in exchange for these payments. And Chasen Construction paid for these charges, despite having no legal obligation to do so. Indeed, one of the American Express credit cards was issued four years before Chasen Construction even existed, and the other was issued to Mr. Chasen personally.

4. There was no legitimate business reason for an insolvent construction company to pay for personal credit card charges of its owners and other insiders. Nor

can American Express reasonably say that it accepted the payments in good faith, particularly when Chasen Construction was not an obligor on the credit cards, and the charges had nothing to do with its business.

5. The Trustee therefore brings this lawsuit against American Express to avoid and recover $8,626,765.70 for the benefit of Chasen Construction's creditors.

**Jurisdiction, Venue, and Parties**

6. Chasen Construction is a Maryland limited liability company that was headquartered in Baltimore, Maryland.

7. Brandon Chasen and Paul Davis formed Chasen Construction in or around 2017 and jointly own it. Mr. Chasen owns 65%, and Mr. Davis owns 35%.

8. On March 19, 2025 (the "Petition Date"), petitioning creditors Sandy Spring Bank ("Sandy Spring Bank"), Southland Insulators of Maryland, Inc., and Ferguson Enterprises, Inc. (collectively, the "Petitioner Creditors") filed an involuntary petition for relief against Chasen Construction under section 303 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Maryland (the "Court").

9. By Court order dated March 27, 2025, Roger Schlossberg was appointed chapter 11 trustee of Chasen Construction's bankruptcy estate.

10. On April 24, 2025, the Court entered an order for relief under chapter 11 of the Bankruptcy Code against Chasen Construction.

11. On June 16, 2025, the Petitioning Creditors filed an involuntary chapter 7 petition for relief against Brandon Chasen. Mr. Chasen later moved to convert that

proceeding to a voluntary chapter 7 proceeding, which motion the Court granted. Mr. Chasen's individual chapter 7 case is currently pending in this Court as Case No. 25-15437-NVA.

12. This Complaint is filed under Rules 3007(b) and 7001(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

13. This action arises in or is related to a case under title 11 of the United States Code.

14. This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 1334 and 157(a).

15. This is a core proceeding under 28 U.S.C. § 157(b)(2)(A), (B), (E), (H), and (O).

16. Venue is proper in this District pursuant to 28 U.S.C. § 1409.

17. The Trustee is authorized to bring this adversary proceeding pursuant to Sections 103(a), 323, 502, 544, 546, 550, and 551 of the Bankruptcy Code.

18. Pursuant to Bankruptcy Rule 7008, the Trustee consents to entry of final orders or judgment by the Court.

19. Defendant American Express National Bank ("American Express") is a national banking association headquartered in New York.

## Facts

### I. Chasen Construction was a construction company.

20. Chasen Construction was a real estate construction company based in Baltimore, Maryland.

21. Chasen Construction's business purportedly involved construction services relating to the re-development of properties in Maryland. It marketed itself as a business that specialized in converting historic and distressed properties into high-end retail, commercial, residential, and mixed-use spaces.

22. Chasen Construction did not own the properties it was supposedly rehabilitating. Instead, special purpose entities separately owned and controlled by Mr. Chasen and Mr. Davis (collectively, the "SPEs") owned the properties (collectively, the "SPE Properties").

23. The SPEs financed their acquisitions, construction, and development of the SPE Properties with third-party debt, including loans from banks and other third-party investors (collectively, the "SPE Debt"). Under Mr. Chasen's and Mr. Davis's claimed business model, the SPEs would repay the SPE Debt with supposed rental revenue generated from the SPE Properties, which would be enhanced over time from the construction services that were supposed to be provided by Chasen Construction.

**II. Chasen Construction and the SPEs were insolvent and financially distressed.**

24. From at least 2022 to the Petition Date, most or all the SPEs were underwater, insolvent, and over-encumbered. Among other issues:

- the SPE Debt was premised on inflated appraisals of the SPE Properties and fraudulent rent rolls provided by Mr. Chasen and Mr. Davis;
- the SPE Properties did not and could not generate sufficient revenue to service the SPE Debt;
- Chasen Construction did not provide competent and quality construction services to the SPEs; and

- Mr. Chasen and Mr. Davis diverted and siphoned *millions* of the dollars from the SPEs, which should have been used for the construction, development, and management of the SPE Properties, for their own personal benefit and to intentionally enrich themselves.

25. From at least 2022 to the Petition Date, Chasen Construction was also insolvent. Chasen Construction's probable liabilities on its existing debts substantially exceeded the fair market value of its assets, it had unreasonably small capital, and it intended or believed that it would incur debts beyond its ability to pay as they matured.

26. Chasen Construction's principal assets were supposed to be fees and other receivables purportedly owed from the SPEs for the construction services Chasen Construction was to provide (the "SPE Receivables"). But the SPE Receivables had little or no actual value because:

- many times, Chasen Construction never provided the construction services to the SPEs;
- as detailed above, most or all the SPEs were underwater, insolvent, and over-encumbered, and therefore could not afford to pay fees or other amounts to Chasen Construction; and
- on information and belief, Chasen Construction and the SPEs did not always enter into contracts for the supposed construction services.

27. Additionally, Chasen Construction had millions of dollars of probable liabilities, including millions of dollars of guaranty liabilities to Sandy Spring Bank. For example, in March 2022, Sandy Spring Bank provided a $33.75 million acquisition and construction loan (the "Plaza Debt") to one of the SPE's named CC 201 E Baltimore Street LLC, for a property called the "Plaza" located at 201 E. Baltimore St., Baltimore, Maryland 21202. Chasen Construction guaranteed the Plaza Debt. However, the Plaza

Debt substantially exceeded the value of the Plaza, the SPE had no ability to repay the Plaza Debt, and Chasen Construction lacked sufficient assets to satisfy its guaranty obligations to Sandy Spring Bank.

28. Similarly, from and after March 2022, Chasen Construction incurred millions of dollars of construction trade debt, which it could not, and has not, repaid. *See, e.g.*, Proof of Claim Register; Schedules D, E/F.

29. On top of all that, Mr. Chasen and Mr. Davis wrongfully siphoned millions of dollars from Chasen Construction to enrich themselves, fund their extravagant lifestyles, and prop up their unrelated businesses, which made Chasen Construction even more insolvent. As just one example, from at least 2022 to the Petition Date, Mr. Chasen and Mr. Davis used funds of Chasen Construction to pay their personal credit card charges, expenses for their personal yachts, other personal purchases, and expenses of their other businesses—*none* of which had anything to do with Chasen Construction's business.

## III. Mr. Chasen and Mr. Davis fraudulently transferred millions of dollars from Chasen Construction's bank account to pay for their personal charges on two American Express credit cards.

### *x7008 Account*

30. On or around April 16, 2013—over four years *before* Chasen Construction was formed—Mr. Chasen submitted a credit card application to American Express.

31. In the application, Mr. Chasen disclosed that his "Employment" was with "CHASENDAVIS" located at 1500 Thames Street, Baltimore, MD 21231. ChasenDavis LLC ("ChasenDavis") is a Maryland limited liability company that

Mr. Chasen and Mr. Davis formed on February 16, 2012. Mr. Chasen further disclosed in the application that Mr. Davis would be an "[a]dditional [c]ard member."

32. Shortly after this submission, American Express accepted Mr. Chasen's credit card application and issued credit cards to Mr. Chasen and Mr. Davis for this account, ending 'x7008 (the "x7008 Account"). American Express later issued additional credit cards under this account to other associates and insiders of Mr. Chasen and Mr. Davis.

33. The obligors on the x7008 Account were and are ChasenDavis, Mr. Chasen, and Mr. Davis.

34. Chasen Construction is not, and has never been, an obligor, guarantor, or co-signor on the x7008 Account. Indeed, Chasen Construction did not even exist when the account was opened.

35. All account statements, letters, and other correspondence that American Express issued or sent relating to the x7008 Account were addressed to "Brandon Chasen" and/or "Chasen." None of the account statements, letters, and other correspondence were ever addressed to Chasen Construction.

36. Although Chasen Construction was not an obligor on the x7008 Account, from March 19, 2022, to March 19, 2025, Mr. Chasen, Mr. Davis and other insiders siphoned at least $7,727,113.04 from Chasen Construction's bank account to pay American Express for their personal charges on this account.

37. These personal charges were for things like: (a) exotic sports cars and services for Mr. Chasen's and Mr. Davis's personal yachts; (b) courtside tickets to the

Washington Wizards, luxury art, jewelry, and high-end clothing (like Mr. Chasen's Air Jordan shoe collection); (c) first class plane tickets for personal vacations, luxury hotels across the world, dinners at high end restaurants, and visits to expensive night clubs; and (d) expenses for Mr. Chasen's and Mr. Davis's other businesses unrelated to Chasen Construction.

38. A list of the personal charges on the x7008 Account is attached as **Exhibit A**.

39. A list of Chasen Construction's transfers to American Express to pay for the personal charges on the x7008 Account, totaling $7,727,113.04, is attached as **Exhibit B**.

40. Chasen Construction paid for these personal charges despite having no legal obligation to do so.

41. Additionally, Chasen Construction received no value, benefit, or consideration from American Express in exchange for the payments, either directly or indirectly. The charges and payments were personal to Mr. Chasen, Mr. Davis, their families, and other insiders, and served no legitimate business purpose for Chasen Construction.

42. American Express knew or should have known that these transfers came from Chasen Construction, and that Chasen Construction was not liable to American Express for these charges to the x7008 Account.

***<u>x2009 Account</u>***

43. Mr. Chasen also had a personal credit card with American Express, account ending x2009 (the "x2009 Account").

44. Chasen Construction is not, and has never been, an obligor, guarantor, or co-signor on the x2009 Account.

45. All account statements, letters, and other correspondence that American Express issued or sent relating to the x2009 Account were addressed to "Brandon M Chasen." None of the account statements, letters, and other correspondence were ever addressed to Chasen Construction.

46. Mr. Chasen used his personal x2009 Account to make personal purchases for himself, his family, and other insiders.

47. Although Chasen Construction was not an obligor on the x2009 Account, from March 19, 2022, to March 19, 2025, Mr. Chasen siphoned at least $899,652.66 from Chasen Construction's bank account to pay American Express for his personal charges on this account.

48. A list of Chasen Construction's transfers to American Express to pay for the personal charges on the x2009 Account is attached as **<u>Exhibit C</u>**.

49. Chasen Construction paid for these personal charges despite having no legal obligation to do so.

50. Additionally, Chasen Construction received no value, benefit, or consideration from American Express in exchange for the payments, either directly or

indirectly. The charges and payments were entirely personal to Mr. Chasen, his family, and other insiders, and served no legitimate business purpose for Chasen Construction.

51. American Express knew or should have known that these transfers came from Chasen Construction, not Mr. Chasen, and that Chasen Construction was not liable to American Express for charges to the x2009 Account.

## IV. There are predicate creditors for the Trustee's avoidance claims.

52. Under 11 U.S.C. § 544(b), the Trustee "may avoid any transfer of an interest of the debtor in property or any obligation incurred by the debtor that is avoidable under applicable law by a creditor holding an unsecured claim that is allowable under section 502 of this title or that is not allowable only under section 502(e) of this title."

53. At all relevant times, and for the purposes of the Trustee's standing under section 544(b) of the Bankruptcy Code, there were and are creditors who held and who hold unsecured claims against Chasen Construction that were and are allowable under Bankruptcy Code § 502 or that were not and are not allowable only under Bankruptcy Code § 502(e), including, without limitation, unsecured creditor Sandy Spring Bank.

54. Sandy Spring Bank filed Proof of Claim No. 2 in Chasen Construction's bankruptcy case, which is incorporated by reference into this Complaint.

## Count I
## Conveyance by Insolvent
## (Chasen Construction's $8,626,765.70 payment to American Express)
## Md. Code Com. Law § 15-204 and 11 U.S.C. §§ 544(b), 550, and 551

55. The Trustee restates and realleges all the allegations in this Complaint.

56. Chasen Construction transferred at least $8,626,765.70 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

57. Chasen Construction did not receive fair consideration from American Express in exchange for the $8,626,765.70 in transfers. In fact, Chasen Construction received no consideration from American Express.

58. Chasen Construction was insolvent when it made the transfers to American Express or was rendered insolvent by the transfers.

59. Under Md. Code Com. Law § 15-204 and 11 U.S.C. §§ 544(b), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of those transfers from American Express, plus applicable interest.

**Count II**
**Conveyance by Person in Business**
**(Chasen Construction's $8,626,765.70 payment to American Express)**
**Md. Code Com. Law § 15-205 and 11 U.S.C. §§ 544(b), 550, and 551**

60. The Trustee restates and realleges all the allegations in this Complaint.

61. Chasen Construction transferred $8,626,765.70 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

62. Chasen Construction did not receive fair consideration from American Express in exchange for the $8,626,765.70 in transfers. In fact, Chasen Construction received no consideration from American Express.

63. When Chasen Construction made the transfers to American Express, Chasen Construction was engaged or was about to engage in a business or transaction for which the property remaining in Chasen Construction's hands after the transfers was unreasonably small capital.

64. Under Md. Code Com. Law § 15-205 and 11 U.S.C. §§ 544(b), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count III**
**Conveyance by Person About to Incur Debts**
**(Chasen Construction's $8,626,765.70 payment to American Express)**
**Md. Code Com. Law § 15-206 and 11 U.S.C. §§ 544(b), 550, and 551**

65. The Trustee restates and realleges all the allegations in this Complaint.

66. Chasen Construction transferred $8,626,765.70 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

67. Chasen Construction did not receive fair consideration from American Express in exchange for the $8,626,765.70 in transfers. In fact, Chasen Construction received no consideration from American Express.

68. When Chasen Construction made the transfers to American Express, Chasen Construction intended to or believed it would incur debts beyond its ability to pay as they matured.

69. Under Md. Code Com. Law § 15-206 and 11 U.S.C. §§ 544(b), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count IV**
**Conveyance Made with Intent to Defraud**
**(Chasen Construction's $8,626,765.70 payment to American Express)**
**Md. Code Com. Law § 15-207 and 11 U.S.C. §§ 544(b), 550, and 551**

70. The Trustee restates and realleges all the allegations in this Complaint.

71. Chasen Construction transferred $8,626,765.70 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

72. Chasen Construction transferred the $8,626,765.70 to American Express with actual intent to hinder, delay, or defraud present or future creditors.

73. Chasen Construction was insolvent when it transferred the $8,626,765.70 to American Express or was rendered insolvent by the transfers.

74. Chasen Construction did not receive fair consideration from American Express in exchange for the $8,626,765.70 in transfers. In fact, Chasen Construction received no consideration from American Express.

75. When Chasen Construction made the transfers to American Express, Chasen Construction intended to or believed it would incur debts beyond its ability to pay as they matured.

76. When Chasen Construction made the transfers to American Express, Chasen Construction was engaged or was about to engage in a business or transaction for which the property remaining in Chasen Construction's hands after the transfers was unreasonably small capital.

77. Chasen Construction made the transfers to American Express at the direction of, and for the benefit of, insiders of Chasen Construction.

78. Chasen Construction and American Express did not have a relationship that warranted the transfer of $8,626,765.70 to pay for charges to the x7008 Account and the x2009 Account.

79. American Express departed from the usual means of business when it accepted payment from Chasen Construction, a construction company that had no legal obligation to pay for the charges to the x7008 Account or the x2009 Account.

80. Under Md. Code Com. Law § 15-207 and 11 U.S.C. §§ 544(b), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count V**
**Conveyance of Limited Liability Company Property**
**(Chasen Construction's $8,626,765.70 payment to American Express)**
**Md. Code Com. Law § 15-208(b)(2) and 11 U.S.C. §§ 544(b), 550, and 551**

81. The Trustee restates and realleges all the allegations in this Complaint.

82. Chasen Construction is a limited liability company.

83. American Express is not a member of Chasen Construction.

84. Chasen Construction transferred $8,626,765.70 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

85. Chasen Construction did not receive fair consideration from American Express in exchange for the $8,626,765.70 in transfers. In fact, Chasen Construction received no consideration from American Express.

86. Chasen Construction was insolvent when it made the transfers to American Express or was rendered insolvent by the transfers.

87. Under Md. Code Com. Law § 15-208(b)(2) and 11 U.S.C. §§ 544(b), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count VI**
**Intentional Fraudulent Transfer**
**(Chasen Construction's $3,885,240.04 payment to American Express)**
**11 U.S.C. §§ 548(a)(1)(A), 550, and 551**

88. The Trustee restates and realleges all the allegations in this Complaint.

89. In the two-year period before the Petition Date, Chasen Construction transferred $3,885,240.04 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

90. Chasen Construction transferred the $3,885,240.04 to American Express with actual intent to hinder, delay, or defraud present or future creditors.

91. Chasen Construction was insolvent when it transferred the $3,885,240.04 to American Express or was rendered insolvent by the transfers.

92. Chasen Construction did not receive reasonably equivalent value from American Express in exchange for the $3,885,240.04 in transfers. In fact, Chasen Construction received no value from American Express.

93. When Chasen Construction made the transfers to American Express, Chasen Construction intended to or believed it would incur debts beyond its ability to pay as they matured.

94. When Chasen Construction made the transfers to American Express, Chasen Construction was engaged or was about to engage in a business or transaction for which the property remaining in Chasen Construction's hands after the transfers was unreasonably small capital.

95. Chasen Construction made the transfers at the direction of, and for the benefit of, insiders of Chasen Construction.

96. Chasen Construction and American Express did not have a relationship that warranted the transfer of $3,885,240.04 to pay for charges to the x7008 Account and the x2009 Account.

97. American Express departed from the usual means of business when it accepted payment from Chasen Construction, a construction company that had no legal obligation to pay for the charges to the x7008 Account or the x2009 Account.

98. Under 11 U.S.C. §§ 548(a)(1)(A), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count VII**
**Constructive Fraudulent Transfer**
**(Chasen Construction's $3,885,240.04 payment to American Express)**
**11 U.S.C. §§ 548(a)(1)(B), 550, and 551**

99. The Trustee restates and realleges all the allegations in this Complaint.

100. In the two-year period before the Petition Date, Chasen Construction transferred $3,885,240.04 to American Express to pay for personal and non-business charges by Mr. Chasen, Mr. Davis, their family members, and other insiders to the x7008 Account and the x2009 Account.

101. Chasen Construction did not receive reasonably equivalent value from American Express in exchange for the $3,885,240.04 in transfers. In fact, Chasen Construction received no value from American Express.

102. When Chasen Construction made such transfers to American Express, it (a) was insolvent or rendered insolvent thereby, (b) was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with Chasen Construction was an unreasonably small capital, or (c) intended to incur, or believed that Chasen Construction would incur, debts that would be beyond Chasen Construction's ability to pay as such debts matured.

103. Under 11 U.S.C. §§ 548(a)(1)(B), 550, and 551, the Trustee is entitled to a judgment against American Express avoiding the subject transfers and recovering the value of the transfers from American Express, plus applicable interest.

**Count VIII**
**Objection to Scheduled Claim No. 3.5**
**11 U.S.C. §§ 502(b) and (d)**

104. The Trustee restates and realleges all the allegations in this Complaint.

105. Mr. Chasen completed Chasen Construction's schedules. (*See* Case No. 25-12356, Doc. No. 80.)

106. Mr. Chasen also completed the schedules in his personal chapter 7 case. (*See* Case No. 25-15437, Doc. No. 48.)

107. In completing such schedules, Mr. Chasen sought to maximize the claims against Chasen Construction and wrongly shift claims to Chasen Construction, in both cases to wrongfully minimize the claims against himself.

108. In Chasen Construction's schedules, Mr. Chasen asserted that American Express has a nonpriority, general unsecured "[t]rade" claim against Chasen Construction in the amount of $851,028.00. (*See* Case No. 25-12356, Doc. No. 80, Schedule E/F, Claim No. 3.5.) Mr. Chasen further asserted that this claim is not contingent, unliquidated, or disputed, and there are no codebtors. (*Id.*) On information and belief, this scheduled claim relates to the x7008 Account and/or the x2009 Account.

109. In his own personal schedules, by contrast, Mr. Chasen listed American Express as a nonpriority, general unsecured creditor, but alleged that the amount of the claim is unknown, the claim is contingent, unliquidated, and disputed, and he makes

"no admission of personal liability." (*See* Case No. 25-15437, Doc. No. 48, Schedule E/F, Claim No. 4.8.) Mr. Chasen further asserted that the claim is for "[b]usiness debt" and that Paul Davis is a codebtor. (*Id.*) On information and belief, this scheduled claim relates to the x7008 Account and/or the x2009 Account.

110. Pursuant to 11 U.S.C. § 502(b)(1), Scheduled Claim No. 3.5 should be disallowed because "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law for a reason other than because such claim is contingent or unmatured." As detailed above, Chasen Construction was not an obligor, guarantor, or co-signer on the x7008 Account or the x2009 Account, and has no legal obligation to pay outstanding balances on such accounts.

111. Pursuant to 11 U.S.C. § 502(d), Scheduled Claim No. 3.5 should also be disallowed because the Trustee has avoidance claims against American Express as set forth herein, and American Express has not paid the Trustee amounts for which it is liable.

112. Under 11 U.S.C. §§ 502(b)(1) and (d), Scheduled Claim No. 3.5 should be disallowed.

**Prayer for Relief**

WHEREFORE, the Trustee prays for judgment against American Express as follows:

A. Enter judgment in the Trustee's favor against American Express;

B. Avoid the fraudulent transfers alleged herein, and grant the recovery of such transfers from American Express, in amounts to be determined at trial;

C. Disallow Scheduled Claim No. 3.5;

D. Award the Trustee his fees, costs, disbursements, and expenses, including reasonable attorneys' fees, to the extent allowable by law;

E. Award the Trustee pre- and post-judgment interest to the greatest extent allowable by law; and

F. Grant any other relief, including equitable relief, that may be just, proper, and equitable.

Dated: November 20, 2026

By: */s/ Robert B. Kearney*
**Schlossberg | Mastro**
Frank J. Mastro (D. Md. Bar No. 24679)
P.O. Box 2067
Hagerstown, MD 21742
Telephone: 301.739.8610
fmastro@schlosslaw.com

**GREENBERG TRAURIG, LLP**
Michael B. Fisco (admitted *pro hac vice)*
Michael A. Collyard (admitted *pro hac vice)*
Peter D. Kieselbach (admitted *pro hac vice)*
Peter C. Ihrig (admitted *pro hac vice)*
Robert B. Kearney (D. Md. Bar No. 31830)
90 South Seventh Street, Suite 3500
Minneapolis, MN 55402
Telephone: 612.259.9700
fiscom@gtlaw.com
michael.collyard@gtlaw.com
kieselbachp@gtlaw.com
peter.ihrig@gtlaw.com
robert.kearney@gtlaw.com

*Counsel for the Trustee*

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/20/2022 | Erin Black | MIRROR +18882881588 | $ 41.34 |
| 3/24/2022 | Laura Malagari | BLACKLANE *149185778 493020163015 | 216.56 |
| 3/25/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 11,683.26 |
| 3/25/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 2,486.94 |
| 3/25/2022 | Brandon Chasen | WYNDHAM GRAND JUPITER AT HARBOURSIDE Arrival Date Departure Date 03/23/22 03/25/22 00000000 LODGING | 2,269.42 |
| 3/27/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 03/24/22 03/27/22 00000000 LODGING | 6,212.50 |
| 3/28/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3164 333123 | 80,779.50 |
| 3/28/2022 | Laura Malagari | SHM LAUDERDALE MARINE 972-488-1314 | 53,774.80 |
| 3/28/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3183 333123 | 19,819.17 |
| 3/28/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3184 333123 | 17,897.87 |
| 3/28/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/28/22 03/31/22 00000000 LODGING | 10,124.31 |
| 3/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 3/29/2022 | Paul Davis | AplPay DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623074545741 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 656.60 |
| 3/29/2022 | Paul Davis | AplPay DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON NATIONA Ticket Number: 00623074249022 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 548.60 |
| 3/30/2022 | Paul Davis | AplPay DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON NATIONA Ticket Number: 00623078215841 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 548.60 |
| 3/30/2022 | Brandon Chasen | FREEDOM GROOMING +16106281158 | 19.03 |
| 3/31/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 31,243.12 |
| 3/31/2022 | Laura Malagari | PATTONS MARINE INC squareup.com/receipts | 13,170.87 |
| 3/31/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 6,112.42 |
| 3/31/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,619.53 |
| 4/1/2022 | Paul Davis | APPLE STORE ELECTRONICS STORE | 4,378.60 |
| 4/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 4/1/2022 | Brandon Chasen | WALDORF ASTORIA BEVERLY HILLS WALDORF Arrival Date Departure Date 03/09/22 03/12/22 00000000 LODGING | 63.23 |
| 4/2/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623081348503 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 656.60 |
| 4/2/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 6.34 |
| 4/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 4/4/2022 | Laura Malagari | SHM LAUDERDALE MARINE 972-488-1314 | 3,335.20 |
| 4/6/2022 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 10.59 |
| 4/7/2022 | Moise Fokou | INTERACTIVE CONSTRUCTION squareup.com/receipts | 29,020.00 |
| 4/7/2022 | Laura Malagari | PATTONS MARINE INC squareup.com/receipts | 6,387.35 |
| 4/8/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 13,678.14 |
| 4/8/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 10,177.50 |
| 4/8/2022 | Paul Davis | AplPay IN *GREAT BUY TICKETS 8883193955 | 10,000.00 |
| 4/8/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/31/22 04/30/22 00000000 LODGING | 2,331.44 |
| 4/8/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY FRESNO AIR TERMINA Ticket Number: 00623108811964 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 413.60 |
| 4/10/2022 | Brandon Chasen | EXPEDIA 72283771720270 0 33154 BRANDON CHASEN PAUL DAVIS FOUR SEASONS HOTEL AT THE SURF CLUB,SURF | 10,733.72 |
| 4/10/2022 | Brandon Chasen | FOUR SEASONS BVRLY WIL Arrival Date Departure Date 04/09/22 04/10/22 00000000 LODGING | 1,844.59 |
| 4/10/2022 | Brandon Chasen | FOUR SEASONS BVRLY WIL Arrival Date Departure Date 04/09/22 04/10/22 00000000 LODGING | 1,727.85 |
| 4/10/2022 | Paul Davis | 7 STAR WORLD INC 0000 310-905-9053 | 1,140.00 |
| 4/10/2022 | Brandon Chasen | FOUR SEASONS BVRLY WIL Arrival Date Departure Date 04/09/22 04/10/22 00000000 LODGING | 8.76 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/11/2022 | Laura Malagari | PATTONS MARINE INC squareup.com/receipts | 43,897.72 |
| 4/12/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/12/22 04/12/22 00000000 LODGING | 4,688.08 |
| 4/12/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/10/22 04/12/22 00000000 LODGING | 697.17 |
| 4/12/2022 | Paul Davis | SAKS BAL HARBOUR 637 DEPARTMENT STORE | 387.44 |
| 4/12/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/10/22 04/12/22 00000000 LODGING | 147.89 |
| 4/12/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/10/22 04/12/22 00000000 LODGING | 98.10 |
| 4/13/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 6,805.20 |
| 4/13/2022 | Brandon Chasen | PERFECT GOLF EVENT CHASEN-396249 469230 | 2,000.00 |
| 4/14/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/12/22 04/14/22 00000000 LODGING | 5,994.60 |
| 4/14/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL ATLANTA HARTSFIELD SALT LAKE CITY Ticket Number: 00623110897205 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 977.60 |
| 4/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 338.14 |
| 4/14/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/12/22 04/14/22 00000000 LODGING | 37.06 |
| 4/15/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3209 333123 | 52,031.72 |
| 4/15/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3212 333123 | 41,690.49 |
| 4/15/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3210 333123 | 17,612.88 |
| 4/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220415 | 17,291.67 |
| 4/15/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/12/22 04/15/22 00000000 LODGING | 10,561.93 |
| 4/15/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/14/22 04/15/22 00000000 LODGING | 2,968.06 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 4/15/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3211 333123 | 1,337.13 |
| 4/15/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL MINNEAPOLIS INTERN SANTA ANA JOHN WAY Ticket Number: 00623111219216 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 988.60 |
| 4/15/2022 | Paul Davis | DELTA AIR LINES ATLANTA DELTA AIR LINES Ticket Number: 0062311089720 Passenger Name: DAVIS/PAUL Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | (977.60) |
| 4/15/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/14/22 04/15/22 00000000 LODGING | 78.86 |
| 4/15/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/12/22 04/15/22 00000000 LODGING | 46.87 |
| 4/16/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 2,036.68 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL SALT LAKE CITY LOS ANGELES INTERN Ticket Number: 00623111930324 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,253.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL LOS ANGELES INTERN Ticket Number: 00623110048046 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 998.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623110744491 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 307.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623110744476 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 307.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623110744480 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 307.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623110744502 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 307.60 |
| 4/16/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623110744513 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 307.60 |
| 4/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 4/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 4/17/2022 | Moise Fokou | INTERACTIVE CONSTRUCTION squareup.com/receipts | 9,240.00 |
| 4/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 41.34 |
| 4/17/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 4/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/19/2022 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202 COM*PUTER/SOFTWARE W1268185587 AH39639086 | 1,376.94 |
| 4/19/2022 | Laura Malagari | PELOTON* INTERACTIVE +18666799129 | 496.08 |
| 4/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623115930566 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 277.60 |
| 4/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623115930603 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 277.60 |
| 4/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623115930570 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 277.60 |
| 4/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623115930581 Passenger Name: DAVIS/MOLLY TICKET | 277.60 |
| 4/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SANTA ANA JOHN WAY SALT LAKE CITY Ticket Number: 00623115930592 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 277.60 |
| 4/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 4/21/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 5,709.59 |
| 4/21/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 536.41 |
| 4/22/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 34,072.50 |
| 4/22/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 7,200.00 |
| 4/23/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: LAS VEGAS MCCARRAN SALT LAKE CITY Ticket Number: 00623121165730 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 578.60 |
| 4/25/2022 | Laura Malagari | SHM LAUDERDALE MARINE 972-488-1314 | 16,190.95 |
| 4/25/2022 | Brandon Chasen | APPLE ONLINE STORE 4104020249 21202 COMPUTER/SOFTWARE W1242855845 AH40786005 | 800.82 |
| 4/26/2022 | Laura Malagari | HYATT PLACE BALTIMORE BWIZ 410-558-1840 | 591.44 |
| 4/26/2022 | Laura Malagari | HYATT PLACE BALTIMORE BWIZ 410-558-1840 | 591.44 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/27/2022 | Brandon Chasen | APPLE ONLINE STORE 4104020249 21202- COMPUTER/SOFTWARE W1108112324 AH41367752 | 1,914.88 |
| 4/27/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 1,643.44 |
| 4/27/2022 | Laura Malagari | MARINA MILE TANK 00622523 0000633313 MARINAS, MARINE SERV | 1,450.00 |
| 4/28/2022 | Laura Malagari | ARHAUS FURNITURE 046 R 000000046 467100701 21202 | 8,084.52 |
| 4/28/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To SALT LAKE CITY WASHINGTON NATIONA Ticket Number: 00623136801162 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 626.40 |
| 4/28/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON NATIONA Ticket Number: 00623136801151 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 626.40 |
| 4/28/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON NATIONA Ticket Number: 00623136801173 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 626.40 |
| 4/28/2022 | Laura Malagari | ARHAUS FURNITURE 046 R 000000046 467100701 21202 | 399.00 |
| 4/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,806.99 |
| 4/29/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 5,505.79 |
| 4/30/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 33,681.83 |
| 5/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 5/2/2022 | Laura Malagari | NATIONAL MARINE 0000 954-764-0975 | 20,004.30 |
| 5/2/2022 | Paul Davis | SP SUPER73, INC. +19494236869 | 9,900.00 |
| 5/2/2022 | Laura Malagari | LUKFUEL POLISHING SOLUTIO 739292500301 LUKFUEL@AOL.COM | 5,979.85 |
| 5/2/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: SALT LAKE CITY BALTIMORE WASHINGT Ticket Number: 00623146460366 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 558.60 |
| 5/2/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY BALTIMORE WASHINGT Ticket Number: 00623146460355 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 558.60 |
| 5/2/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY BALTIMORE WASHINGT Ticket Number: 00623146460370 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 558.60 |
| 5/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 5/4/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,619.53 |
| 5/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/6/2022 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 10.59 |
| 5/9/2022 | Laura Malagari | MARINA MILE TANK 00368066 0000333313 MARINAS, MARINE SERV | 2,850.00 |
| 5/10/2022 | Erin Black | SP ALO-YOGA +13232487531 | 920.08 |
| 5/11/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 3,458.28 |
| 5/11/2022 | Paul Davis | AplPay UNITED AIRLINES UNITED AIRLINES From To: BALTIMORE WASHINGT DENVER INTL APT SALT LAKE CITY Ticket Number: 01624114049320 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,088.60 |
| 5/11/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: WASHINGTON DULLES SALT LAKE CITY Ticket Number: 00623164061203 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 908.60 |
| 5/11/2022 | Paul Davis | AplPay UNITED AIRLINES UNITED AIRLINES From: To BALTIMORE WASHINGT DENVER INTL APT Ticket Number: 0169990676154 Passenger Name: DAVIS /ECONOMY PLUS S Document Type: PREFERRED SEAT UPGRADE | 114.00 |
| 5/11/2022 | Brandon Chasen | FREEDOM GROOMING +16106281158 | 19.03 |
| 5/12/2022 | Paul Davis | LIFT FOILS 47514 03894 | 25,739.70 |
| 5/12/2022 | Paul Davis | LIFT FOILS 47515 33316 | 12,869.85 |
| 5/13/2022 | Laura Malagari | SHM LAUDERDALE MARINE 972-488-1314 | 27,259.19 |
| 5/13/2022 | Laura Malagari | COMFORT CUSTOM MATTRESSES & MARINE BED squareup.com/receipts | 9,532.00 |
| 5/13/2022 | Laura Malagari | SHM LAUDERDALE MARINE 972-488-1314 | 6,036.58 |
| 5/13/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: BALTIMORE WASHINGT MINNEAPOLIS INTERN SALT LAKE CITY Ticket Number: 00623169645523 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,313.60 |
| 5/13/2022 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202- COM*PUTER/SOFTWARE W1022011097 AJ00086129 | 1,067.94 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/13/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00623163314900 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 908.60 |
| 5/13/2022 | Paul Davis | AplPay DELTA AIR LINES DELTA AIR LINES Ticket Number: 00615324209135 Passenger Name: DAVIS/PAUL Document Type: MISCELLANEOUS TAX(S)/FEE(S) | 5.00 |
| 5/13/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 00615327884301 Passenger Name: DAVIS/PAUL Document Type: MISCELLANEOUS TAX(S)/FEE(S) | 5.00 |
| 5/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 478.43 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/16/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220516 | 17,291.67 |
| 5/16/2022 | Laura Malagari | IN *SPS CONEXION LLC 3049 330186 | 10,746.66 |
| 5/16/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/29/22 05/28/22 00000000 LODGING | 4,432.51 |
| 5/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 5/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 5/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 41.34 |
| 5/17/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 5/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/19/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3234 333123 | 24,994.41 |
| 5/19/2022 | Laura Malagari | IN *DANGERFIELD MARINE INC 3231 333123 | 13,043.98 |
| 5/19/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623176886662 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 858.60 |
| 5/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 5/22/2022 | Brandon Chasen | XS - ENCORE 312371 89109 | 12,796.11 |
| 5/22/2022 | Brandon Chasen | DELILAH 3743 89109 | 4,083.07 |
| 5/23/2022 | Brandon Chasen | XS - ENCORE 314483 89109 | 10,204.70 |
| 5/24/2022 | Laura Malagari | J.JMARINE SOLUTIONS LLC squareup.com/receipts | 1,659.36 |
| 5/24/2022 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202- COMPUTER/SOFTWARE W1148154571 AJ02363921 | 1,376.94 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 745.16 |
| 5/25/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 585.48 |
| 5/27/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 501.00 |
| 5/28/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 436.50 |
| 5/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,956.99 |
| 5/29/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: LAS VEGAS MCCARRAN SALT LAKE CITY Ticket Number: 00623198438192 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 719.60 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/29/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: LAS VEGAS MCCARRAN SALT LAKE CITY Ticket Number: 00623198438203 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 719.60 |
| 5/31/2022 | Moise Fokou | INTERACTIVE CONSTRUCTION squareup.com/receipts | 8,240.00 |
| 5/31/2022 | Laura Malagari | NATIONAL MARINE 0000 954-764-0975 | 3,343.57 |
| 6/1/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 6/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 6/2/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 33,142.73 |
| 6/3/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/22 06/30/22 00000000 LODGING | 20,248.63 |
| 6/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 6/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/6/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/06/22 06/08/22 00000000 LODGING | 15,903.10 |
| 6/6/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/06/22 06/08/22 00000000 LODGING | 4,259.20 |
| 6/6/2022 | Brandon Chasen | FLLRZ PMS 16186928008 9544652300 | 582.56 |
| 6/6/2022 | Brandon Chasen | FLLRZ PMS 16186928008 9544652300 | 532.03 |
| 6/6/2022 | Brandon Chasen | FLLRZ PMS 16186928008 9544652300 | 532.03 |
| 6/6/2022 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 10.59 |
| 6/7/2022 | Brandon Chasen | VCP@VENDOME.MIAMI VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 7,023.52 |
| 6/7/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 6,381.15 |
| 6/7/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 | 6,028.22 |
| 6/7/2022 | Laura Malagari | ADMIRAL CANVAS INC MANUFACTURES | 4,440.05 |
| 6/7/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 3,633.40 |
| 6/7/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 3,633.40 |
| 6/7/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 3,283.40 |
| 6/7/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/8/2022 | Brandon Chasen | TST* MR. JONES 300506121 3056023362 | 11,976.96 |
| 6/8/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/06/22 06/08/22 00000000 LODGING | 474.90 |
| 6/8/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 6/8/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/06/22 06/08/22 00000000 LODGING | 351.30 |
| 6/9/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,850.00 |
| 6/9/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 6,480.00 |
| 6/10/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/22 06/30/22 00000000 LODGING | 5,511.41 |
| 6/13/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,820.00 |
| 6/13/2022 | Paul Davis | NAUTICAL VENTURES SOUTH L 00-080352448 954-9265250 | 4,000.00 |
| 6/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 663.65 |
| 6/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220615 | 17,291.67 |
| 6/15/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,645.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 6/16/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,582.00 |
| 6/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 6/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 6/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 6/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/19/2022 | Brandon Chasen | AplPay CALVERT SCHOOL +18333000190 | 18,000.00 |
| 6/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 6/21/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,258.05 |
| 6/21/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS Terminal Payment taken by emendonca | 3,650.00 |
| 6/21/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 562.50 |
| 6/22/2022 | Brandon Chasen | FREEDOM GROOMING +16106281158 | 19.03 |
| 6/23/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/27/22 06/29/22 00000000 LODGING | 15,830.95 |
| 6/23/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/27/22 06/29/22 00000000 LODGING | 3,615.40 |
| 6/23/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 805.50 |
| 6/24/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 454.50 |
| 6/25/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 582.00 |
| 6/26/2022 | Paul Davis | FOUR SEASONS HOTEL Arrival Date Departure Date 06/26/22 06/27/22 00000000 | 1,659.03 |
| 6/26/2022 | Paul Davis | FOUR SEASONS HOTEL Arrival Date Departure Date 06/26/22 06/27/22 00000000 | 1,653.44 |
| 6/26/2022 | Paul Davis | FOUR SEASONS HOTEL Arrival Date Departure Date 06/26/22 06/27/22 00000000 | 776.47 |
| 6/26/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 177.00 |
| 6/27/2022 | Brandon Chasen | ARHAUS FURNITURE 046 R 000000046 467210265 21202 | 84,533.41 |
| 6/27/2022 | Brandon Chasen | 44 TORONTO 4164451494 | 7,199.35 |
| 6/27/2022 | Paul Davis | FOUR SEASONS HOTEL Arrival Date Departure Date 06/26/22 06/27/22 00000000 | 45.12 |
| 6/27/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 6/28/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 8,822.09 |
| 6/28/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 8,771.86 |
| 6/28/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 5,313.60 |
| 6/28/2022 | Brandon Chasen | VENDOME MIAMI 545500001523117 VCP@VENDOME.MIAMI | 2,845.48 |
| 6/28/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 657.00 |
| 6/29/2022 | Paul Davis | NAUTICAL VENTURES SOUTH L 00-080352448 954-9265250 | 55,916.08 |
| 6/29/2022 | Paul Davis | TST* MR. JONES 300506121 3056023362 | 9,337.99 |
| 6/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 6,054.49 |
| 6/29/2022 | Paul Davis | TST* MR. JONES 300506121 3056023362 | 3,126.12 |
| 6/29/2022 | Paul Davis | TST* MR. JONES 300506121 3056023362 | 3,066.46 |
| 6/29/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/27/22 06/29/22 00000000 LODGING | 1,352.68 |
| 6/30/2022 | Paul Davis | THE EDEN CLUB SUBSCRIPTIONS Terminal Payment taken by emendonca | 7,200.00 |
| 6/30/2022 | Paul Davis | THE EDEN CLUB SUBSCRIPTIONS THE SAN FRANCISCO CUP | 3,650.00 |
| 6/30/2022 | Laura Malagari | NATIONAL MARINE 0000 954-764-0975 | 1,012.66 |
| 7/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 7/2/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 06/27/22 07/02/22 00000000 LODGING | 26,684.36 |
| 7/2/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 7/3/2022 | Brandon Chasen | ARHAUS FURNITURE 046 R 000000046 467210265 21202 | 1,726.27 |
| 7/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 7/5/2022 | Brandon Chasen | ADVANCEDMARINEGLASS +15616995294 | 11,120.00 |
| 7/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 7/7/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 7/8/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 31,045.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 7/10/2022 | Brandon Chasen | ZK GALLERY 554630113253390 ART DEALER & GALLERY | 154,500.00 |
| 7/11/2022 | Brandon Chasen | LULULEMON COW HOLLOW MEN'S/WOMEN'S CLOTHNG | 853.79 |
| 7/12/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 06/30/22 07/30/22 00000000 LODGING | 3,265.51 |
| 7/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 507.09 |
| 7/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220715 | 17,291.67 |
| 7/15/2022 | Brandon Chasen | ARHAUS FURNITURE 046 R 000000046 467210265 21202 | 4,344.96 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 7/16/2022 | Paul Davis | FOUR SEASONS WASHNGTON Arrival Date Departure Date 07/15/22 07/16/22 00000000 LODGING | 2,211.16 |
| 7/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 7/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 7/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 7/17/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 7/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/19/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 6,105.26 |
| 7/19/2022 | Brandon Chasen | ARHAUS FURNITURE 046 R 000000046 467304619 21202 | 147.34 |
| 7/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 7/22/2022 | Brandon Chasen | SLEEP NUMBER E-COM 530147 1042007230 21202 MODEL,CAL KING,1I10 | 10,746.15 |
| 7/22/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 300.00 |
| 7/23/2022 | Brandon Chasen | SLEEP NUMBER E-COM 530147 1042007230 21202 TRUE TEMP SHEET SET, WHITE, Q | 5,714.32 |
| 7/23/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 375.00 |
| 7/24/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 186.00 |
| 7/26/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 561.00 |
| 7/26/2022 | Paul Davis | THE EDEN CLUB SUBSCRIPTIONS San Francisco Cup Event - Golf Shop purc | 50.32 |
| 7/27/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 483.00 |
| 7/28/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 699.94 |
| 7/28/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 442.50 |
| 7/28/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/29/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 08/01/22 08/03/22 00000000 LODGING | 10,014.80 |
| 7/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 6,193.99 |
| 8/1/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 3,600.00 |
| 8/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 8/2/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 34,149.00 |
| 8/2/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 32,452.00 |
| 8/2/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 8/2/2022 | Brandon Chasen | FLAGCO.COM FLAGCO.COM 8009620956 | 140.74 |
| 8/3/2022 | Bennett Bradley | YACHT CHANDLERS INC 650000011557686 9547613463 | 11,455.32 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 8/3/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 08/01/22 08/03/22 00000000 LODGING | 10,014.80 |
| 8/3/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 08/01/22 08/03/22 00000000 LODGING | 499.22 |
| 8/3/2022 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 08/01/22 08/03/22 00000000 LODGING | 482.28 |
| 8/3/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS San Fran - Golf Shop purchases | 50.31 |
| 8/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 8/3/2022 | Brandon Chasen | FREEDOM GROOMING +16106281158 | 19.03 |
| 8/4/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/28/22 08/31/22 00000000 LODGING | 10,016.95 |
| 8/4/2022 | Paul Davis | FOUR SEASONS SURF CLB SURFSIDE FL Arrival Date Departure Date 08/01/22 08/03/22 00000000 LODGING | (10,014.80) |
| 8/4/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 8/5/2022 | Brandon Chasen | FLAGCO.COM FLAGCO.COM 8009620956 | 370.43 |
| 8/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 43.44 |
| 8/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 8/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 8/7/2022 | Brandon Chasen | ATLANTIS TRADING DOCK 242-363-3000 | 1,002.55 |
| 8/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 338.14 |
| 8/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220815 | 17,291.66 |
| 8/15/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 8/16/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/16/22 08/16/22 OUOUOUOU LODGING | 250.00 |
| 8/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 8/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 8/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 8/18/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/28/22 08/31/22 00000000 LODGING | 22,278.64 |
| 8/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 8/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 8/21/2022 | Paul Davis | PAYMENT LINK/BILL AND COO LODGING | 7,573.50 |
| 8/23/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 348.00 |
| 8/24/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 337.50 |
| 8/25/2022 | Brandon Chasen | ARHAUS FURNITURE 017 E 000000017 BOSTON HEIGHT OH 467345582 21202 | (8,581.25) |
| 8/25/2022 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 08/26/22 08/27/22 00000000 LODGING | 5,194.80 |
| 8/25/2022 | Brandon Chasen | ARHAUS FURNITURE CANTON OH 467210265*A 21202 | (841.90) |
| 8/25/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 304.50 |
| 8/25/2022 | Brandon Chasen | ARHAUS FURNITURE CANTON OH 467210265*A 21202 | (43.45) |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 8/25/2022 | Brandon Chasen | ARHAUS FURNITURE CANTON OH 467210265*A 21202 | (17.15) |
| 8/26/2022 | Brandon Chasen | PAYPAL *MARINESURVE 3522552505 | 12,400.00 |
| 8/26/2022 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 08/25/22 08/26/22 00000000 LODGING CARDEPOSIT | 2,440.80 |
| 8/26/2022 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 08/25/22 08/26/22 00000000 LODGING CARDEPOSIT | 1,039.60 |
| 8/26/2022 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 08/25/22 08/26/22 00000000 LODGING CARDEPOSIT | 922.08 |
| 8/26/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 289.50 |
| 8/27/2022 | Paul Davis | LIFT FOILS c24198496551075.133716 | 8,449.09 |
| 8/27/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 229.50 |
| 8/27/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 8/28/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 112.50 |
| 8/28/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 8/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,874.49 |
| 8/31/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 34,149.00 |
| 8/31/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 9/1/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 9/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 9/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 9/5/2022 | Brandon Chasen | SERVIS SEGET MARINE SERVICE/SUPPLY | 2,119.49 |
| 9/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/6/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/30/22 09/30/22 00000000 LODGING | 5,254.35 |
| 9/6/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/30/22 09/30/22 00000000 LODGING | 700.00 |
| 9/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 9/7/2022 | Paul Davis | PAYMENT LINK/BILL AND COO LODGING | 7,464.75 |
| 9/7/2022 | Paul Davis | LAYLAH 094013513 RESTAURANT | 431.48 |
| 9/7/2022 | Brandon Chasen | SLEEP NUMBER E-COM 530147 MINNEAPOLIS MN 1042007230 21202 MODEL,CAL KING, 1110 | (424.00) |
| 9/8/2022 | Brandon Chasen | VIP-TAQUILLA HI 336555115 BAR/NIGHTCLUB | 9,156.76 |
| 9/8/2022 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: LONDON HEATHROW AP NICE Ticket Number: 1257856008077 Passenger Name: TAHBAZIAN/JESSICA LEAH Document Type: PASSENGER TICKET | 1,336.60 |
| 9/8/2022 | Paul Davis | CASA MACA 10 899135396 CASA MACA 10 IB | 718.17 |
| 9/8/2022 | Paul Davis | PACHA RESERVAS PRIVADO 343402582 MOVIE THEATER | 696.71 |
| 9/8/2022 | Paul Davis | CASA MACA +34971806864 | 307.55 |
| 9/8/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008177479944 Passenger Name: TAHBAZIAN/JESSICA LE Document Type: TRAVEL AGENCY FEE | 50.00 |
| 9/9/2022 | Paul Davis | 3CPAYMENT*NOBU HOTEL IBIZA BAY 0000000 +34 (0)971 192222 | 16,837.63 |
| 9/9/2022 | Paul Davis | SALTY MOTOR WORKS squareup.com/receipts | 9,047.61 |
| 9/9/2022 | Brandon Chasen | VIVA*YALOOU SERVICES 306932900222 | 8,941.66 |
| 9/9/2022 | Paul Davis | HYATT PALAIS DE MEDITERRANEE - ECCOM LODGING 3852 | 775.47 |
| 9/9/2022 | Paul Davis | PACHA IBIZA 343398236 BAR/NIGHTCLUB | 702.24 |
| 9/10/2022 | Paul Davis | ASTRA BAR/NIGHTCLUB | 10,402.27 |
| 9/10/2022 | Paul Davis | SEMELI-TOYROOM-SANCTUS BAR/NIGHTCLUB | 1,139.96 |
| 9/10/2022 | Brandon Chasen | NAMMOS WORLD I.K.E. RESTAURANT | 1,132.88 |
| 9/10/2022 | Paul Davis | BILL AND COO COAST RESTAURANT | 435.96 |
| 9/12/2022 | Paul Davis | HOTEL CAPRI PALACE LODGING | 14,586.00 |
| 9/12/2022 | Paul Davis | HOTEL CAPRI PALACE LODGING | 14,586.00 |
| 9/12/2022 | Paul Davis | CHEVAL BLANC 0494559100 | 1,618.40 |
| 9/12/2022 | Paul Davis | BILL& COO SUITES LODGING | 1,344.23 |
| 9/12/2022 | Paul Davis | 3CPAYMENT*HYATT REGENCY NICE 000000000 100,00 NICE FR European Union Euro +33 4 93 27 12 34 | (102.00) |
| 9/14/2022 | Paul Davis | 3CPAYMENT*SANTA MARINA 000000000840639 +30 22890 23220 | 26,506.67 |
| 9/14/2022 | Paul Davis | HOTEL DE PARIS ST TROPEZ 0483096000 | 6,883.79 |
| 9/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC COMPUTER NETWORK/INFO | 338.14 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 9/14/2022 | Brandon Chasen | FREEDOM GROOMING +18886705245 | 19.03 |
| 9/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20220915 | 16,875.00 |
| 9/15/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/30/22 09/30/22 00000000 LODGING | 10,378.06 |
| 9/15/2022 | Paul Davis | BONBONNIERE BAR/NIGHTCLUB | 3,017.92 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/15/2022 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: MIKONOS LONDON HEATHROW AP Ticket Number: 1257856008108 Passenger Name: TAHBAZIAN/JESSICA LEAH Document Type: PASSENGER TICKET | 767.40 |
| 9/15/2022 | Paul Davis | CAVO TAGOO RESTAURANT RESTAURANT | 554.10 |
| 9/15/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008177480036 Passenger Name: TAHBAZIAN/JESSICA LE Document Type: TRAVEL AGENCY FEE | 60.00 |
| 9/15/2022 | Paul Davis | CAVO TAGOO HOTEL LODGING | 30.11 |
| 9/16/2022 | Laura Malagari | MOSAIC TILE Ritz Carlton 21117 | 9,302.15 |
| 9/16/2022 | Paul Davis | GUCCI MEN'S/WOMEN'S CLOTHNG | 8,110.70 |
| 9/16/2022 | Paul Davis | DIOR GRECE MEN'S/WOMEN'S CLOTHNG | 6,093.07 |
| 9/16/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008332464100 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 1,598.00 |
| 9/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 9/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 9/17/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008332464122 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 3,196.00 |
| 9/17/2022 | Paul Davis | KONTARINIS EFSTATHIOS JEWELRY/WATCH/SILVRWR | 2,027.68 |
| 9/17/2022 | Paul Davis | SYSTEMA LIO MIKONOS 353437759 BAR/NIGHTCLUB | 501.90 |
| 9/17/2022 | Paul Davis | QUEEN BAR/NIGHTCLUB | 96.36 |
| 9/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 9/18/2022 | Paul Davis | VIVA*LIO MYKONOS RESTAURANT | 2,690.18 |
| 9/18/2022 | Paul Davis | KONTARINIS EFSTATHIOS JEWELRY/WATCH/SILVRWR | 823.12 |
| 9/18/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 9/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/19/2022 | Paul Davis | SCORPIOS BEACH CLUB RESTAURANT | 6,987.96 |
| 9/19/2022 | Paul Davis | 3CPAYMENT*SANTA MARINA 000000000840639 +30 22890 23220 | 6,744.97 |
| 9/19/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008332464166 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 2,975.00 |
| 9/19/2022 | Paul Davis | 3CPAYMENT*SANTA MARINA 000000000840639 +30 22890 23220 | 300.48 |
| 9/20/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 111.00 |
| 9/20/2022 | Erin Black | MIRROR +18882881588 | 41.34 |
| 9/21/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 8,645.08 |
| 9/22/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,480.00 |
| 9/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 9/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 9/26/2022 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 9/27/2022 | Laura Malagari | IN *HARFORD HOME INTERIORS 144 210091 | 29,899.78 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 9/28/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 9/29/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 9/30/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 8,460.00 |
| 10/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 10/2/2022 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: WASHINGTON DULLES SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00623412098212 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 1,897.20 |
| 10/2/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/3/2022 | Laura Malagari | MIRROR +18882881588 | 41.34 |
| 10/4/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 09/30/22 10/31/22 00000000 LODGING | 10,378.06 |
| 10/4/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 10/5/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/6/2022 | Moise Fokou | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,825.00 |
| 10/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 10/7/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 09/30/22 10/31/22 00000000 LODGING | 4,156.90 |
| 10/7/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 09/30/22 10/31/22 00000000 LODGING | 950.00 |
| 10/7/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/9/2022 | Brandon Chasen | APPLE ONLINE STORE 4104020249 21202- COM*PUTER/SOFTWARE W1111249832 AK06705867 | 263.94 |
| 10/9/2022 | Brandon Chasen | APPLE ONLINE STORE 4104020249 21202- COM*PUTER/SOFTWARE W1111249832 AK06732868 | 125.08 |
| 10/9/2022 | Brandon Chasen | SLEEP NUMBER E-COM 530147 MINNEAPOLIS MN 1042007230 21202 MODEL,CAL KING,1I10 | (42.93) |
| 10/13/2022 | Brandon Chasen | ANIK CAR AND LIMO squareup.com/receipts | 415.96 |
| 10/14/2022 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 534.18 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/16/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 9.99 |
| 10/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 10/17/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20221017 | 16,875.00 |
| 10/17/2022 | Paul Davis | AplPay IN *GREAT BUY TICKETS 8883193955 | 14,000.00 |
| 10/17/2022 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 2,632.00 |
| 10/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 10/17/2022 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 16.95 |
| 10/18/2022 | Brandon Chasen | APPLE ONLINE STORE 4104020249 21202- COM*PUTER/SOFTWARE W1111249832 AK10359023 | 1,694.94 |
| 10/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/19/2022 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 11,500.00 |
| 10/20/2022 | Paul Davis | THE EDEN CLUB SUBSCRIPTIONS payment | 21,056.00 |
| 10/20/2022 | Brandon Chasen | ST REGIS NEW YORK ST REGIS NEW YO Arrival Date Departure Date 10/18/22 10/19/22 00000000 LODGING | 7,016.09 |
| 10/20/2022 | Brandon Chasen | ST REGIS NEW YORK ST REGIS NEW YO Arrival Date Departure Date 10/18/22 10/19/22 00000000 LODGING | 4,991.39 |
| 10/20/2022 | Erin Black | LULULEMON STUDIO +18882881588 | 41.34 |
| 10/21/2022 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 9,840.00 |
| 10/22/2022 | Paul Davis | VENMO 855-812-4430 | 3,090.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 10/24/2022 | Brandon Chasen | AplPay IN *GREAT BUY TICKETS 8883193955 | 24,500.00 |
| 10/24/2022 | Paul Davis | Aman New York ANY-30978420/30978421 | 12,991.25 |
| 10/25/2022 | Paul Davis | ECONOMYLIMO squareup.com/receipts | 590.00 |
| 10/26/2022 | Paul Davis | THE BEVERLY HILLS HOTEL LODGING | 21,829.18 |
| 10/26/2022 | Paul Davis | LITTLE SISTER AT MOXY EAS 021770021758 2604545818 10003 | 6,117.06 |
| 10/26/2022 | Paul Davis | RESORTS ADVANCE DEPOSI 418 Arrival Date Departure Date 10/25/22 10/26/22 00000000 LODGING | 5,914.28 |
| 10/26/2022 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 10/27/2022 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 10/24/22 10/26/22 00000000 LODGING | 15,447.02 |
| 10/27/2022 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 10/24/22 10/26/22 00000000 LODGING | 11,876.23 |
| 10/27/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 7,170.00 |
| 10/27/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 10/27/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008337315520 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 258.00 |
| 10/27/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008337315516 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 216.00 |
| 10/28/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 10/29/2022 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 3,740.00 |
| 10/30/2022 | Paul Davis | BEVERLY HILLS HOTEL LODGING | 21,365.38 |
| 10/30/2022 | Paul Davis | BEVERLY HILLS HOTEL LODGING | 20,939.28 |
| 10/30/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 3,450.00 |
| 10/31/2022 | Paul Davis | AplPay 7 STAR WORLD INC 0000 310-905-9053 | 1,140.00 |
| 11/1/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 3,758.00 |
| 11/1/2022 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 3,600.00 |
| 11/1/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 11/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 11/2/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/31/22 11/30/22 00000000 LODGING | 10,378.06 |
| 11/2/2022 | Paul Davis | AplPay 7 STAR WORLD INC 0000 310-905-9053 | 462.00 |
| 11/2/2022 | Laura Malagari | UNITED AIRLINES UNITED AIRLINES From: To: LOS ANGELES INTERN WASHINGTON DULLES Ticket Number: 01698076062690 Passenger Name: MALAGARI /WI-FI BASIC TO Document Type: WIFI | 10.00 |
| 11/3/2022 | Paul Davis | THE BEVERLY HILLS HOTEL LODGING | 193.82 |
| 11/3/2022 | Paul Davis | THE BEVERLY HILLS HOTEL LODGING | 61.32 |
| 11/3/2022 | Laura Malagari | LULULEMONSTUDIO MIRROR | 41.34 |
| 11/3/2022 | Laura Malagari | SHIPPINGCLUB APPLE.COM/BILL | 0.99 |
| 11/5/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/5/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/6/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,175.50 |
| 11/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 11/7/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/8/2022 | Paul Davis | AplPay IN *GREAT BUY TICKETS 8883193955 | 14,000.00 |
| 11/8/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/31/22 11/30/22 00000000 LODGING | 6,856.61 |
| 11/8/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/31/22 11/30/22 00000000 LODGING | 800.00 |
| 11/9/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 34,149.00 |
| 11/10/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 2,684.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 11/10/2022 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 11/09/22 11/10/22 00000000 LODGING | 1,586.51 |
| 11/10/2022 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 11/09/22 11/10/22 00000000 LODGING | 1,360.76 |
| 11/14/2022 | Laura Malagari | 4048816076 MESSAGEMEDIA USA INC. | 1,797.30 |
| 11/14/2022 | Paul Davis | PEBBLE BEACH GOLF LINKS (831)648-7800 | 1,579.64 |
| 11/14/2022 | Paul Davis | THE BENCH 407 2455236 93953 FoodAndBeverage | 333.94 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,650.00 |
| 11/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 230.65 |
| 11/16/2022 | Paul Davis | INN AT SPANISH BAY (HO 403 Arrival Date Departure Date 11/14/22 11/16/22 00000000 LODGING | 4,712.15 |
| 11/16/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 11/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 11/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 11/18/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20221118 | 16,875.00 |
| 11/18/2022 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To WASHINGTON DULLES LONDON HEATHROW AP Ticket Number: 1257858445370 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 12,228.80 |
| 11/18/2022 | Paul Davis | SALTY MOTOR WORKS squareup.com/receipts | 9,047.61 |
| 11/18/2022 | Paul Davis | SALTY MOTOR WORKS squareup.com/receipts | 2,625.93 |
| 11/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/20/2022 | Paul Davis | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,640.00 |
| 11/20/2022 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 11/21/2022 | Paul Davis | 1 HOTEL BROOKLYN BRI Arrival Date Departure Date 11/21/22 11/22/22 00000000 | 1,890.06 |
| 11/21/2022 | Paul Davis | 1 HOTEL BROOKLYN BRI Arrival Date Departure Date 11/21/22 11/22/22 00000000 | 1,890.06 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,880.32 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,793.23 |
| 11/22/2022 | Brandon Chasen | 1 HOTEL BROOKLYN BRI 135821 11201 | 69.59 |
| 11/22/2022 | Paul Davis | 1 HOTEL BROOKLYN BRI Arrival Date Departure Date 11/21/22 11/22/22 00000000 | 47.91 |
| 11/22/2022 | Paul Davis | APPLE ONLINE STORE 2408882206 20817 COM*PUTER/SOFTWARE W1048871323 AK22086488 | 40.28 |
| 11/22/2022 | Paul Davis | 1 HOTEL BROOKLYN BRI Arrival Date Departure Date 11/21/22 11/22/22 00000000 | 31.57 |
| 11/23/2022 | Paul Davis | LITTLE SISTER AT MOXY EAS 021770021758 2306002818 10003 | 7,619.65 |
| 11/23/2022 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 11/22/22 11/23/22 00000000 LODGING | 3,099.83 |
| 11/23/2022 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 11/22/22 11/23/22 00000000 LODGING | 2,994.00 |
| 11/23/2022 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 11/22/22 11/23/22 00000000 LODGING | 1,291.26 |
| 11/24/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 11/25/2022 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008343324331 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 600.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 11/25/2022 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 11/27/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 11/28/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,210.00 |
| 11/28/2022 | Paul Davis | BLACKLANE *756231001 493020163015 | 129.41 |
| 11/29/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 51,464.42 |
| 11/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 11/29/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 11/30/2022 | Paul Davis | BA INFLIGHT SALES IAG Connect www.es.iairgroup.com | 24.99 |
| 12/1/2022 | Brandon Chasen | IN *BEEJ FLAMHOLZ, LLC 7250 21208 | 17,716.00 |
| 12/1/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 11/30/22 2/30/22 00000000 LODGING | 10,378.06 |
| 12/1/2022 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 178.00 |
| 12/3/2022 | Paul Davis | TAPE HOSPITALITY LIMITED RESTAURANT | 9,941.21 |
| 12/3/2022 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 12/3/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 12/4/2022 | Paul Davis | MADDOX CLUB 3 MILL STREET 00002076298877 | 36,413.92 |
| 12/4/2022 | Paul Davis | 3CPAYMENT*FOUR SEASONS PARK LANE 00000 020 7499 0888 | 26,626.39 |
| 12/4/2022 | Brandon Chasen | 3CPAYMENT*FOUR SEASONS PARK LANE 00000 020 7499 0888 | 15,958.09 |
| 12/4/2022 | Brandon Chasen | TM *TICKETMASTER 3000059414657314200000 | 1,923.56 |
| 12/5/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 12/5/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 12/6/2022 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 12/7/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 11/30/22 12/30/22 00000000 LODGING | 3,493.06 |
| 12/7/2022 | Paul Davis | FOUR SEASONS FT LAUDER Arrival Date Departure Date 12/08/22 12/09/22 00000000 LODGING | 2,004.55 |
| 12/7/2022 | Paul Davis | FOUR SEASONS FT LAUDER Arrival Date Departure Date 12/08/22 12/09/22 00000000 LODGING | 2,004.55 |
| 12/7/2022 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 11/30/22 12/30/22 00000000 LODGING | 900.00 |
| 12/7/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 12/8/2022 | Paul Davis | AplPay IN *GREAT BUY TICKETS 8883193955 | 10,000.00 |
| 12/9/2022 | Paul Davis | FOUR SEASONS FT LAUDER Arrival Date Departure Date 12/08/22 12/09/22 00000000 LODGING | 302.92 |
| 12/9/2022 | Paul Davis | FOUR SEASONS FT LAUDER Arrival Date Departure Date 12/08/22 12/09/22 00000000 LODGING | 3.49 |
| 12/14/2022 | Brandon Chasen | IN *BEEJ FLAMHOLZ, LLC 7277 21208 | 1,400.00 |
| 12/15/2022 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20221215 | 16,875.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2022 | PAUL DAVIS | APPLE ONLINE STORE 2408882206 20817- COM*PUTER/SOFTWARE W1048871323 AK32546849 | 1,588.94 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 12/15/2022 | PAUL DAVIS | APPLE ONLINE STORE 2408882206 20817- COM*PUTER/SOFTWARE W1048871323 AK32546849 | 199.00 |
| 12/15/2022 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 55.00 |
| 12/16/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 12/16/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 12/17/2022 | Brandon Chasen | SP BOLL & BRANCH 8006783234 | 9,218.14 |
| 12/17/2022 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 12/17/2022 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 12/18/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 12/19/2022 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,500.00 |
| 12/19/2022 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 2,840.00 |
| 12/20/2022 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 12/21/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 34,149.00 |
| 12/22/2022 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 12/25/2022 | PAUL DAVIS | APPLE.COM/BILL RECORD STORE | 9.99 |
| 12/26/2022 | Brandon Chasen | HARBOR EAST CINEMA 000000001 4108781966 | 45.00 |
| 12/26/2022 | Brandon Chasen | HARBOR EAST CINEMA 000000001 4108781966 | 10.28 |
| 12/28/2022 | Laura Malagari | MESSAGEMEDIA COMPUTER NETWORK/INFO | 5,807.52 |
| 12/28/2022 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 12/29/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 46,422.00 |
| 12/29/2022 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 12/30/2022 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,248.00 |
| 12/31/2022 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 1/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 1/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 1/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 1/4/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 9,240.00 |
| 1/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 1/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 1/6/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 34,149.00 |
| 1/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/30/22 01/30/23 00000000 LODGING | 3,415.33 |
| 1/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/30/22 01/30/23 00000000 LODGING | 1,992.61 |
| 1/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 1/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 1/13/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/30/22 01/30/23 00000000 LODGING | 10,958.48 |
| 1/13/2023 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 6,818.00 |
| 1/14/2023 | Laura Malagari | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,676.81 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 1/16/2023 | Brandon Chasen | WAVE - *KOCHES KONCIERGE INVOICE 1210723 21030 HOLIDAY SERVICES PRODUCTS PARKING 3% CREDIT CARD FEE | 1,864.30 |
| 1/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 1/16/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 1/17/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230117 | 16,875.00 |
| 1/17/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008348493035 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 1/17/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 1/18/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008348493186 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 9,883.05 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008348493164 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 9,883.00 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008348493190 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 2,999.00 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008348493175 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 2,347.20 |
| 1/19/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008349087103 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/19/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008349087114 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 1/24/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 7,170.00 |
| 1/24/2023 | Brandon Chasen | IN *GREAT BUY TICKETS 3473 90015 | 5,000.00 |
| 1/25/2023 | Laura Malagari | AUTOHAUS OF KINGSVILLE LL 4105937745 | 6,850.00 |
| 1/25/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: WASHINGTON NATIONA MIAMI INTERNATIONA WASHINGTON NATIONA Ticket Number: 00178599877794 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 1,929.80 |
| 1/25/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: WASHINGTON NATIONA I INTERNATIONA WASHINGTON NATIONA Ticket Number: 00178599877805 Passenger Name: GILES/CLAUDIA LEE Document Type: PASSENGER TICKET | 1,158.80 |
| 1/25/2023 | Brandon Chasen | SP BOLL & BRANCH SUMMIT NJ 8006783234 | (264.15) |
| 1/25/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008349087221 Passenger Name: DAVIS/WHITNEY Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/25/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008349087232 Passenger Name: GILES/CLAUDIA LEE Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 1/26/2023 | Brandon Chasen | SP BOLL & BRANCH SUMMIT NJ 8006783234 | (528.31) |
| 1/26/2023 | Brandon Chasen | SP BOLL & BRANCH SUMMIT NJ 8006783234 | (264.15) |
| 1/27/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028010 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 9,442.95 |
| 1/27/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028021 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 1/29/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 46,422.00 |
| 1/29/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,779.99 |
| 1/30/2023 | Brandon Chasen | PAYPAL *SUNCOASTMAR 8887347446 | 2,200.00 |
| 1/31/2023 | Brandon Chasen | L'APOGEE COURCHEVEL LODGING | 49,449.48 |
| 1/31/2023 | Brandon Chasen | L'APOGEE COURCHEVEL LODGING | 49,449.48 |
| 1/31/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 1/31/2023 | Brandon Chasen | DEUTSCHE LUFTHANSA AG DEUTSCHE LUFTHANSA AG From: To: GENEVA MUNICH FRANZ JOSEP THESSALONIKI Ticket Number: 22078599878220 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: PASSENGER TICKET | 576.60 |
| 1/31/2023 | Brandon Chasen | AEGEAN AIRLINE/AIR CARRIER | 318.69 |
| 1/31/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028054 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/31/2023 | Brandon Chasen | AEGEAN AIRLINE/AIR CARRIER | 9.78 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 2/1/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028124 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 2,982.33 |
| 2/1/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028102 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 500.00 |
| 2/1/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028113 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 500.00 |
| 2/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 2/1/2023 | Paul Davis | BULGARI HOTELS AND RESIDENCES LODGING | 177.84 |
| 2/1/2023 | Brandon Chasen | BLACKLANE *952111705 493020163015 | 123.15 |
| 2/1/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028146 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/1/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028150 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/1/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028161 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/1/2023 | Paul Davis | BULGARI HOTELS AND RESIDENCES LODGING | 75.03 |
| 2/2/2023 | Brandon Chasen | L'APOGEE COURCHEVEL LODGING | 21,577.96 |
| 2/2/2023 | Paul Davis | Mandarin Oriental - Front Office Manda Mandarin Oriental - Front | 10,173.81 |
| 2/2/2023 | Brandon Chasen | Mandarin Oriental - Front Office Manda Mandarin Oriental - Front | 5,747.34 |
| 2/2/2023 | Erin Black | HUBSPOT INC. GOODS/SERVICES | 3,600.00 |
| 2/2/2023 | Paul Davis | CIRQUE LE SOIR RESTAURANT | 1,235.80 |
| 2/3/2023 | Paul Davis | LA MANGEOIRE RESTAURANT 0479080209 | 16,390.50 |
| 2/3/2023 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To GENEVA LONDON HEATHROW AP Ticket Number: 1257859987843 Passenger Name: VAUGHAN/TABITHA BUTTERCUP Document Type: PASSENGER TICKET | 1,168.40 |
| 2/3/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008350028194 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 2/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 2/4/2023 | Brandon Chasen | LA FERME SAINT AMOUR COURCHEVEL GOODS/SERVICES | 17,180.28 |
| 2/4/2023 | Brandon Chasen | BLACKLANE *328955775 493020163015 | 114.67 |
| 2/5/2023 | Paul Davis | BLADE GRIMAUD 0620808908 | 9,738.38 |
| 2/5/2023 | Paul Davis | DNATA SWITZERLAND AG / GE MISC TRANSPORTATION | 635.69 |
| 2/5/2023 | Brandon Chasen | L'APOGEE COURCHEVEL LODGING | 13.24 |
| 2/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 2/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 2/6/2023 | Paul Davis | Mandarin Oriental - Front Office Manda Mandarin Oriental - Front | 6,629.91 |
| 2/6/2023 | Brandon Chasen | ROYAL AIRPORT CONCIERGE 3019972007 | 790.00 |
| 2/6/2023 | Brandon Chasen | ROYAL AIRPORT CONCIERGE 3019972007 | 790.00 |
| 2/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 2/7/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/23 02/28/23 00000000 LODGING | 5,084.25 |
| 2/7/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/23 02/28/23 00000000 LODGING | 1,229.19 |
| 2/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 2/9/2023 | Paul Davis | AUTOHAUS OF KINGSVILLE LL 4105937745 | 13,425.00 |
| 2/9/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/23 02/28/23 00000000 LODGING | 10,958.48 |
| 2/11/2023 | Brandon Chasen | REGINA POOLS AND SPAS 00-08013772275 SWIMMING POOLS | 2,600.00 |
| 2/11/2023 | Brandon Chasen | REGINA POOLS AND SPAS 00-08013772275 SWIMMING POOLS | 1,500.00 |
| 2/13/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623641250142 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 893.90 |
| 2/13/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623641250131 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 893.90 |
| 2/13/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00623641250153 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 893.90 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 2/14/2023 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 02/23/23 02/27/23 00000000 LODGING | 10,633.80 |
| 2/14/2023 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS 2023 Annual Dues | 9,360.00 |
| 2/14/2023 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS Invoice: 19 LI 2023 | 4,425.00 |
| 2/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230215 | 16,874.99 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/15/2023 | Melize Santiago | MESSAGEMEDIA COMPUTER NETWORK/INFO | 1,920.25 |
| 2/15/2023 | Brandon Chasen | AMERICAN EXPRESS TVL SVC AMERICAN AIRLINES From: To: WASHINGTON NATIONA MIAMI INTERNATIONA Ticket Number: 00178893403006 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 964.90 |
| 2/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 2/16/2023 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 02/16/23 02/18/23 00000000 LODGING | 17,549.10 |
| 2/16/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 12,500.00 |
| 2/16/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From To N.Y. NEWARK INTL A FT LAUDERDALE/HOLL Ticket Number: 01678611370494 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,578.91 |
| 2/16/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 2/16/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008351735273 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 2/17/2023 | Brandon Chasen | REGINA POOLS AND SPAS 00-08013772275 410-2525116 | 23,389.40 |
| 2/17/2023 | Brandon Chasen | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: LONDON HEATHROW AP MIAMI INTERNATIONA LONDON HEATHROW AP Ticket Number: 1257889855115 Passenger Name: VAUGHN/TABITHA BUTTERCUP Document Type: PASSENGER TICKET | 4,023.25 |
| 2/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 2/18/2023 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 02/16/23 02/18/23 00000000 LODGING | 1,231.57 |
| 2/18/2023 | Brandon Chasen | FOUR SEASONS SURF CLB Arrival Date Departure Date 02/16/23 02/18/23 00000000 LODGING | 91.02 |
| 2/20/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 12,000.00 |
| 2/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 2/21/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,500.00 |
| 2/21/2023 | Brandon Chasen | EDEN ROC MIAMI BEACH Arrival Date Departure Date 02/17/23 02/18/23 00000000 LODGING | 1,021.84 |
| 2/21/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008352725832 Passenger Name: VAUGHAN/TABITHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/21/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008352725843 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/22/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 0062365593462 Passenger Name: DAVIS/PAUL Document Type: ADDITIONAL COLLECTION | 575.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 2/22/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 0062365593463 Passenger Name: DAVIS/WHITNEY Document Type: ADDITIONAL COLLECTION | 575.00 |
| 2/22/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 0062365593464 Passenger Name: DAVIS/MOLLY Document Type: ADDITIONAL COLLECTION | 575.00 |
| 2/22/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 0062365593465 Passenger Name: DAVIS/BUCKLEY Document Type: ADDITIONAL COLLECTION | 575.00 |
| 2/22/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES Ticket Number: 0062365593466 Passenger Name: DAVIS/JAMES Document Type: ADDITIONAL COLLECTION | 575.00 |
| 2/22/2023 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 2/23/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 21,450.00 |
| 2/24/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,845.00 |
| 2/24/2023 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS From: To: MIAMI INTERNATIONA LONDON HEATHROW AP Ticket Number: 1252154316669 Passenger Name: BUTTERCUP TABITHA VAUGHAN Document Type: PASSENGER TICKET | 5,202.30 |
| 2/24/2023 | Brandon Chasen | BLACKLANE *297891629 493020163015 | 147.05 |
| 2/24/2023 | Brandon Chasen | BLACKLANE *788570409 493020163015 | 147.05 |
| 2/24/2023 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 5.29 |
| 2/24/2023 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 0.99 |
| 2/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 2/27/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To MIAMI INTERNATIONA WASHINGTON NATIONA Ticket Number: 00178611370976 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 2,243.90 |
| 2/27/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008353590973 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 250.00 |
| 2/27/2023 | Brandon Chasen | BLACKLANE *234389615 493020163015 | 139.63 |
| 2/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 2/28/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 46,422.00 |
| 2/28/2023 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 02/23/23 02/28/23 00000000 LODGING | 19,546.38 |
| 2/28/2023 | Brandon Chasen | ANSWERCONNECT 8004618520 | 5,779.99 |
| 3/1/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/28/23 03/28/23 00000000 LODGING | 10,958.48 |
| 3/1/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 3/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 3/3/2023 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 10,325.00 |
| 3/3/2023 | Paul Davis | THE EDEN CLUB SUBSCRIPTIONS payment | 9,360.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,614.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 461.29 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 230.65 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 167.74 |
| 3/3/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 167.74 |
| 3/3/2023 | Brandon Chasen | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 3/3/2023 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 0.99 |
| 3/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 3/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 650.00 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 230.65 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 209.68 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 167.74 |
| 3/6/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 167.74 |
| 3/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 3/7/2023 | Melize Santiago | US_GALLERY_POS FURNITURE/HOME STORE | 21,567.22 |
| 3/7/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008354316070 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.40 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/28/23 03/28/23 00000000 LODGING | 2,595.01 |
| 3/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/28/23 03/28/23 00000000 LODGING | 762.49 |
| 3/9/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,240.00 |
| 3/10/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008354316162 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 8,379.00 |
| 3/10/2023 | Erin Black | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 593.60 |
| 3/10/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008354316173 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/12/2023 | Paul Davis | 3CPAYMENT*BULGARI RESIDENCE LONDON 000 020 7151 1030 | 20,061.65 |
| 3/12/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008355097141 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 9,044.52 |
| 3/12/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008355097152 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 4,852.00 |
| 3/13/2023 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 1,600.00 |
| 3/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,448.73 |
| 3/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230315 | 21,000.00 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,822.14 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,625.00 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,311.43 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,311.43 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,311.43 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,311.43 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 833.21 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 682.50 |
| 3/16/2023 | Paul Davis | 1 HOTEL SOUTH BEACH LODGING | 3,064.32 |
| 3/16/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 3/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/16/2023 | Brandon Chasen | APPLE.COM/BILL RECORD STORE | 0.99 |
| 3/17/2023 | Paul Davis | 1 HOTEL SOUTH BEACH LODGING | 80.92 |
| 3/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 3/20/2023 | Brandon Chasen | HARBOR EAST CINEMA 000000001 1169943275 02142 | 60.00 |
| 3/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 3/20/2023 | Paul Davis | HARBOR EAST CINEMA 000000001 1438040296 02142 | 22.73 |
| 3/21/2023 | Erin Black | ZUMPER AR +14156019055 | 6,950.00 |
| 3/21/2023 | Erin Black | ZUMPER AR +14156019055 | 6,950.00 |
| 3/21/2023 | Erin Black | ZUMPER AR +14156019055 | 6,950.00 |
| 3/21/2023 | Erin Black | ZUMPER AR +14156019055 | 6,950.00 |
| 3/21/2023 | Brandon Chasen | SNOWPINE LODGE Arrival Date Departure Date 03/09/23 03/14/23 00000000 LODGING | 318.64 |
| 3/22/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 40,123.72 |
| 3/23/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 03/23/23 03/24/23 00000000 | 4,956.72 |
| 3/23/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 03/23/23 03/24/23 00000000 | 3,525.50 |
| 3/24/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 46,499.74 |
| 3/24/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 40,123.72 |
| 3/24/2023 | Brandon Chasen | LIV 296 305-538-2000 | 21,652.64 |
| 3/24/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 03/23/23 03/24/23 00000000 | 23.08 |
| 3/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 3/27/2023 | Paul Davis | AplPay APPLE STORE R084 R084 ELECTRONICS STORE | 515.06 |
| 3/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 3/28/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 20,000.00 |
| 3/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 3/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 3/29/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,919.49 |
| 3/29/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 4,218.80 |
| 3/29/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 3/29/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 1,304.70 |
| 3/31/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 49,934.86 |
| 3/31/2023 | Brandon Chasen | WHOOP +18444901593 | 253.34 |
| 4/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 4/2/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 04/02/23 04/09/23 00000000 | 6,639.57 |
| 4/2/2023 | Paul Davis | Aman New York Aman New York | 5,002.12 |
| 4/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 4/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 4/4/2023 | Brandon Chasen | TST* KIKI ON THE RIVER 300559806 7865023243 | 28,745.98 |
| 4/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/6/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 21,008.00 |
| 4/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/30/23 04/29/23 00000000 LODGING | 1,266.14 |
| 4/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/30/23 04/29/23 00000000 LODGING | 1,000.00 |
| 4/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 4/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 4/8/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 21,450.00 |
| 4/10/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 22,550.00 |
| 4/11/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 288.89 |
| 4/12/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 22,520.00 |
| 4/12/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 39.00 |
| 4/13/2023 | Paul Davis | MARQUEE - NEW YORK 021770021761283 1304352043 10001 | 4,625.81 |
| 4/13/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 4/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,220.07 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 800.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 4/16/2023 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/17/23 04/21/23 00000000 LODGING | 7,501.55 |
| 4/16/2023 | Penny Karis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To NEW YORK LA GUARDI MIAMI INTERNATIONA Ticket Number: 00179518680025 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 949.90 |
| 4/16/2023 | Penny Karis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: NEW YORK LA GUARDI MIAMI INTERNATIONA Ticket Number: 00179518680003 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: PASSENGER TICKET | 949.90 |
| 4/16/2023 | Penny Karis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: MIAMI INTERNATIONA NEW YORK LA GUARDI Ticket Number: 00679518680013 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 528.90 |
| 4/16/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008359773244 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 50.00 |
| 4/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 4/16/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 4/17/2023 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 04/11/23 04/17/23 00000000 LODGING | 24,066.34 |
| 4/17/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230417 | 21,000.00 |
| 4/17/2023 | Paul Davis | THE SETAI - HOTEL Arrival Date Departure Date 04/16/23 04/17/23 00000000 | 15,506.90 |
| 4/17/2023 | Paul Davis | FOUR SEASONS SURF CLB SURFSIDE FL Arrival Date Departure Date 04/17/23 04/21/23 00000000 LODGING | (7,501.55) |
| 4/17/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 7,170.00 |
| 4/17/2023 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/17/23 04/21/23 00000000 LODGING | 6,915.30 |
| 4/17/2023 | Penny Karis | 1 HOTEL SOUTH BEACH LODGING | 2,913.88 |
| 4/17/2023 | Paul Davis | AMAN NEW YORK AMAN NEW YORK Arrival Date Departure Date 04/11/23 04/17/23 00000000 LODGING | 62.04 |
| 4/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 4/18/2023 | Brandon Chasen | TST* VENDOME 300623096 3053947194 | 13,784.40 |
| 4/18/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00179518680003 | 8.99 |
| 4/18/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00179518680025 | 8.99 |
| 4/18/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00679518680013 | 8.99 |
| 4/19/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 41,523.72 |
| 4/20/2023 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 04/20/23 04/20/23 00000000 LODGING CARDEPOSIT | 940.38 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 4/21/2023 | Paul Davis | THE SETAI - HOTEL MIAMI BEACH FL 8886257500 | (11,648.55) |
| 4/21/2023 | Paul Davis | THE SETAI - HOTEL MIAMI BEACH FL 8886257500 | (3,858.35) |
| 4/21/2023 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202- COM*PUTER/SOFTWARE W1090379047 AL20537585 | 1,588.94 |
| 4/21/2023 | Penny Karis | ECONOMYLIMO squareup.com/receipts | 385.00 |
| 4/21/2023 | Penny Karis | ECONOMYLIMO squareup.com/receipts | 225.00 |
| 4/21/2023 | Penny Karis | ECONOMYLIMO squareup.com/receipts | 195.00 |
| 4/21/2023 | Paul Davis | THE SETAI - HOTEL Arrival Date Departure Date 04/17/23 04/21/23 00000000 | 15.01 |
| 4/22/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 25,140.00 |
| 4/22/2023 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/17/23 04/22/23 00000000 LODGING | 318.57 |
| 4/23/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 22,865.08 |
| 4/23/2023 | Laura Malagari | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 4/24/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 22,480.00 |
| 4/24/2023 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 04/20/23 04/24/23 00000000 LODGING | 4,166.73 |
| 4/24/2023 | Paul Davis | KIAWAH ISLAND GOLF RES 021770021666884 Arrival Date Departure Date 04/20/23 04/24/23 00000000 LODGING | 3,258.15 |
| 4/25/2023 | Penny Karis | ITG AMERICAN AIRLINES From: To N.Y. J F KENNEDY I LOS ANGELES INTERN N.Y. JF KENNEDY I Ticket Number: 00179519122580 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 2,532.81 |
| 4/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 4/26/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 23,548.00 |
| 4/26/2023 | Penny Karis | AMERICAN AIRLINES 45107392 AMERICAN AIRLINES Ticket Number: 0010626283890 Passenger Name: ARCHER/DEVON DODSON Document Type: ADDITIONAL COLLECTION | 29.75 |
| 4/27/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 5,956.32 |
| 4/27/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 5,450.00 |
| 4/27/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 240.00 |
| 4/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 4/27/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00179519122580 | 8.99 |
| 4/28/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/30/23 04/29/23 00000000 LODGING | 10,958.48 |
| 4/28/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 988.97 |
| 4/28/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 340.50 |
| 4/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/29/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 6,010.99 |
| 5/1/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,829.09 |
| 5/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 5/2/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 3,600.00 |
| 5/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 5/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 5/4/2023 | Penny Karis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: N.Y. JF KENNEDY I MANCHESTER LONDON HEATHROW AP N.Y. JF KENNEDY I Ticket Number: 1257952822368 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 12,380.75 |
| 5/4/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008361622515 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 7,342.85 |
| 5/4/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008361622493 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 1,352.00 |
| 5/4/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008361622423 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/4/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008361622504 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 5/7/2023 | Brandon Chasen | THE EDEN CLUB SUBSCRIPTIONS payment | 1,600.00 |
| 5/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.40 |
| 5/9/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008361622585 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 387.00 |
| 5/9/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 1257952822368 | 8.99 |
| 5/10/2023 | Paul Davis | Mandarin Oriental - Front Office Manda Mandarin Oriental - Front | 15,101.09 |
| 5/10/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/28/23 05/27/23 00000000 LODGING | 10,958.48 |
| 5/10/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/28/23 05/27/23 00000000 LODGING | 1,202.83 |
| 5/10/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/28/23 05/27/23 00000000 LODGING | 750.00 |
| 5/11/2023 | Erin Black | WWW.ZUMPER.COM +18666409715 | 14,133.34 |
| 5/11/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 5/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008363229306 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 5,982.00 |
| 5/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008363229310 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/12/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 39.00 |
| 5/13/2023 | Paul Davis | 3CPAYMENT*FOUR SEASONS HOTEL GEORGE V +33 1 49 52 70 00 | 13,511.71 |
| 5/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,011.85 |
| 5/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230515 | 21,000.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.01 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 5/16/2023 | Penny Karis | 1 HOTEL SOUTH BEACH LODGING | 3,821.28 |
| 5/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 5/16/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 5/17/2023 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202- COM*PUTER/SOFTWARE W1046045034 AL25151709 | 1,270.94 |
| 5/17/2023 | Penny Karis | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 05/17/23 05/19/23 00000000 | 372.36 |
| 5/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 5/19/2023 | Penny Karis | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 05/17/23 05/19/23 00000000 | 109.25 |
| 5/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 5/21/2023 | Brandon Chasen | XS - ENCORE 618793 89109 | 12,217.94 |
| 5/22/2023 | Brandon Chasen | XS- ENCORE 621621 89109 | 4,907.84 |
| 5/22/2023 | Laura Malagari | XS- ENCORE 622399 89109 | 1,919.66 |
| 5/23/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 05/22/23 05/23/23 00000000 LODGING | 2,614.96 |
| 5/23/2023 | Brandon Chasen | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 05/22/23 05/23/23 00000000 LODGING | 1,716.10 |
| 5/23/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 05/22/23 05/23/23 00000000 LODGING | 137.90 |
| 5/23/2023 | Paul Davis | FOUR SEASONS NY DOWNTN NEW YORK NY Arrival Date Departure Date 05/22/23 05/23/23 00000000 LODGING | (50.00) |
| 5/23/2023 | Laura Malagari | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 5/25/2023 | Paul Davis | AplPay APPLE STORE R084 R084 ELECTRONICS STORE | 2,795.22 |
| 5/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 5/26/2023 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202 COMPUTER/SOFTWARE W1355891909 AL26839426 | 1,270.94 |
| 5/26/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 187.50 |
| 5/27/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 264.00 |
| 5/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 5/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/29/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 5,971.99 |
| 5/29/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 5/31/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 31,619.00 |
| 5/31/2023 | Brandon Chasen | APPLE ONLINE STORE 4102412895 21202- COM*PUTER/SOFTWARE W1068490399 AL27395814 | 1,270.94 |
| 6/1/2023 | Penny Karis | ITG QATAR AIRWAYS From: To: N.Y. J F KENNEDY I DOHA HANO HO CHI MINH CITY DOHA Ticket Number: 15779054923586 Passenger Name: ARCHER/DEVON DOBSON Document Type: PASSENGER TICKET | 14,772.05 |
| 6/1/2023 | Penny Karis | ITG QATAR AIRWAYS From: To: N.Y. J F KENNEDY I DOHA HANO Ticket Number: 15779054923575 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 4,962.40 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,808.07 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/1/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008364636365 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 1,894.26 |
| 6/1/2023 | Penny Karis | SOCIETY TRAVEL INC THAI AIRWAYS INTERNATIONA From: To: HO CHI MINH CITY BANGKOK LONDON HEATHROW AP Ticket Number: 21779538226390 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 1,822.90 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 6/1/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008365415244 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 6/2/2023 | Penny Karis | SOCIETY TRAVEL INC DELTA AIR LINES From To: WASHINGTON DULLES N.Y. J F KENNEDY I Ticket Number: 00679538226463 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 608.90 |
| 6/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 6/3/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 15779054923575 | 8.99 |
| 6/3/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 15779054923586 | 8.99 |
| 6/3/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 21779538226390 | 8.99 |
| 6/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 6/4/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00679538226463 | 8.99 |
| 6/5/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 05/28/23 06/05/23 00000000 | 36,295.38 |
| 6/5/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 05/28/23 06/05/23 00000000 | 58.85 |
| 6/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/6/2023 | Paul Davis | SOFITEL METROPOLE HOTEL LODGING | 4,003.12 |
| 6/6/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 106.19 |
| 6/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 6/7/2023 | Paul Davis | HYATT HOTELS-PARK HYATT SAIGON LODGING | 946.09 |
| 6/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 6/8/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,840.00 |
| 6/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/23 07/03/23 00000000 LODGING | 2,921.94 |
| 6/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/23 07/03/23 00000000 LODGING | 1,000.00 |
| 6/8/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 6/9/2023 | Paul Davis | HYATT HOTELS-PARK HYATT SAIGON LODGING | 1,819.91 |
| 6/10/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366017351 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 9,950.00 |
| 6/10/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366017362 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 9,950.00 |
| 6/11/2023 | Brandon Chasen | EXPEDIA.COM TRAVEL AMERICAN AIRLINES From: To: NEW BERN CHARLOTTE MI INTERNATIONA Ticket Number: 00179514986582 Passenger Name: CHASEN/BRANDON Document Type: PASSENGER TICKET | 791.70 |
| 6/11/2023 | Brandon Chasen | EXPEDIA 72579616982287 TRAVEL | 69.99 |
| 6/11/2023 | Brandon Chasen | COASTAL CAROLINA REGIONAL 125900001197 252-638-8591 | 8.00 |
| 6/12/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 13,450.00 |
| 6/12/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/23 07/03/23 00000000 LODGING | 10,958.48 |
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366017373 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 9,950.00 |
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366017384 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 9,950.00 |
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366017443 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 8,817.00 |
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366267435 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 6,852.45 |
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366267446 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 5,748.70 |
| 6/12/2023 | Penny Karis | AllianzTravelInsurance.com866-884-3556 8666729580 | 1,302.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366267450 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 100.00 |
| 6/12/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 39.00 |
| 6/14/2023 | Penny Karis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: THESSALONIKI MUNICH FRANZ JOSEP WASHINGTON DULLES FRANKFURT INTERNAT THESSALONIKI Ticket Number: 01679523599541 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: PASSENGER TICKET | 3,048.95 |
| 6/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,369.00 |
| 6/14/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008366267531 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: TRAVEL AGENCY FEE | 100.00 |
| 6/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230615 | 21,000.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,662.25 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Erin Black | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 6/15/2023 | Brandon Chasen | AMERICAN AIRLINES American Airlines From: To: SAN JOSE JUAN SANT MIAMI INTERNATIONA GRAND CAYMAN ISLAN MIAMI INTERNATIONA SAN JOSE JUAN SANT Ticket Number: 0012455701199 Passenger Name: SNYMAN/MARTIN Document Type: PASSENGER TICKET | 531.40 |
| 6/15/2023 | Brandon Chasen | AMERICAN AIRLINES American Airlines From: To: SAN JOSE JUAN SANT MIAMI INTERNATIONA GRAND CAYMAN ISLAN MIAMI INTERNATIONA SAN JOSE JUAN SANT Ticket Number: 0012455701200 Passenger Name: BRANNING FONSECA/KATHERIN Document Type: PASSENGER TICKET | 531.40 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/15/2023 | Brandon Chasen | AMERICAN AIRLINES American Airlines From: To: SAN JOSE JUAN SANT MIAMI INTERNATIONA GRAND CAYMAN ISLAN MIAMI INTERNATIONA SAN JOSE JUAN SANT Ticket Number: 0010629452109 Passenger Name: SNYMAN/MARTIN Document Type: PREFERRED SEAT UPGRADE | 111.29 |
| 6/15/2023 | Brandon Chasen | AMERICAN AIRLINES American Airlines From: To: SAN JOSE JUAN SANT MIAMI INTERNATIONA GRAND CAYMAN ISLAN MIAMI INTERNATIONA SAN JOSE JUAN SANT Ticket Number: 0010629452110 Passenger Name: BRANNING FONSECA/KATHERIN Document Type: PREFERRED SEAT UPGRADE | 111.19 |
| 6/16/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 11,200.00 |
| 6/16/2023 | Penny Karis | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 110.66 |
| 6/16/2023 | Paul Davis | PAYPAL *TABBY_VAUGHAN 4029357733 | 48.80 |
| 6/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 6/16/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679523599541 | 8.99 |
| 6/16/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 6/17/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/17/23 06/17/23 00000000 LODGING | 1,063.43 |
| 6/17/2023 | Penny Karis | KIRK MARKET 13615147964 GROCERY STORE | 63.43 |
| 6/17/2023 | Erin Black | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 6/18/2023 | Penny Karis | AVIS/CICO RENT-A-CAR Location Rental: GEORGE TOWN CY Return: GEORGE TOWN CY Agreement Number: 080527462 Renter Name: 00000000000000000000 | 4,458.77 |
| 6/19/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH Arrival Date Departure Date 06/11/23 06/19/23 00000000 | 30,651.78 |
| 6/19/2023 | Brandon Chasen | ISLAND GARDENS MARINA 00-08032678438 305-5313747 | 16,366.19 |
| 6/20/2023 | Brandon Chasen | 1 HOTEL SOUTH BEACH LODGING | 385.18 |
| 6/20/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 228.26 |
| 6/20/2023 | Penny Karis | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 68.00 |
| 6/20/2023 | Erin Black | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 6/20/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 26.09 |
| 6/20/2023 | Erin Black | HUBSPOT INC. COMPUTER PROGRAMMING | 26.09 |
| 6/21/2023 | Paul Davis | PAYPAL *TABBY_VAUGHAN 4029357733 | 9,254.43 |
| 6/21/2023 | Paul Davis | LITTLE SISTER AT MOXY EAS 021770021758 2104431318 10003 | 4,032.14 |
| 6/21/2023 | Penny Karis | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 370.47 |
| 6/22/2023 | Melize Santiago | AUTOHAUS OF KINGSVILLE LL 4105937745 | 20,793.60 |
| 6/22/2023 | Paul Davis | TST* THE BOX 00054971 BAR/NIGHTCLUB | 3,247.65 |
| 6/22/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/21/23 06/22/23 00000000 LODGING | 1,035.43 |
| 6/22/2023 | Penny Karis | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 326.44 |
| 6/22/2023 | Penny Karis | LULULEMON ATHLETICA USA B TO C CLOTHING 877-263-9300 | 68.00 |
| 6/23/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/23/23 00000000 LODGING | 4,650.52 |
| 6/23/2023 | Paul Davis | AplPay APPLE STORE R095 R095 ELECTRONICS STORE | 1,632.04 |
| 6/23/2023 | Laura Malagari | PELOTON* MEMBERSHIP +18666799129 | 46.64 |
| 6/24/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/24/23 00000000 LODGING | 975.60 |
| 6/24/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 214.50 |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | 21,782.05 |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | 4,773.02 |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN NEW YORK NY Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | (4,773.02) |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | 4,393.94 |
| 6/25/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 244.50 |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | 68.54 |
| 6/25/2023 | Paul Davis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 06/19/23 06/25/23 00000000 LODGING | 20.00 |
| 6/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/27/2023 | Melize Santiago | AUTOHAUS OF KINGSVILLE LL 4105937745 | 39,391.50 |
| 6/27/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 354.00 |
| 6/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 6/28/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 429.00 |
| 6/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/28/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/29/2023 | Laura Malagari | ANSWERCONNECT 8004618520 | 6,043.99 |
| 6/30/2023 | Penny Karis | LCV BOOKINGS, LTD. 8394991 Arrival Date Departure Date 06/18/23 06/25/23 00000000 LODGING | 1,308.00 |
| 7/1/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 7/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 7/3/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,845.00 |
| 7/3/2023 | Laura Malagari | LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 7/3/2023 | Laura Malagari | APPLE.COM/BILL RECORD STORE | 0.99 |
| 7/5/2023 | Brandon Chasen | FREEBIRD +18886705245 | 19.03 |
| 7/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 7/6/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 7/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 7/7/2023 | Brandon Chasen | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: BOSTON LOGAN INTER LONDON HEATHROW AP BOSTON LOGAN INTER Ticket Number: 1257980545795 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 16,883.25 |
| 7/7/2023 | Brandon Chasen | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: BOSTON LOGAN INTER LONDON HEATHROW AP KERKYRA LONDON HEATHROW AP BOSTON LOGAN INTER Ticket Number: 1257980545870 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 3,486.55 |
| 7/7/2023 | Brandon Chasen | AMERICAN AIRLINES 45107392 800-433-7300 TX AMERICAN AIRLINES Ticket Number: 0012455701199 Passenger Name: SNYMAN/MARTIN Document Type: PASSENGER TICKET | (266.79) |
| 7/7/2023 | Brandon Chasen | AMERICAN AIRLINES 45107392 800-433-7300 TX AMERICAN AIRLINES Ticket Number: 0012455701200 Passenger Name: BRANNING FONSECA/KAT Document Type: PASSENGER TICKET | (266.79) |
| 7/7/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008367420125 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 7/8/2023 | Brandon Chasen | AMERICAN AIRLINES 45107392 800-433-7300 TX AMERICAN AIRLINES Ticket Number: 0010629452110 Passenger Name: BRANNING FONSECA/KAT Document Type: PASSENGER TICKET | (33.00) |
| 7/8/2023 | Brandon Chasen | AMERICAN AIRLINES 45107392 800-433-7300 TX AMERICAN AIRLINES Ticket Number: 0010629452109 Passenger Name: SNYMAN/MARTIN Document Type: PASSENGER TICKET | (21.22) |
| 7/10/2023 | Paul Davis | AplPay APPLE STORE R329 R329 ELECTRONICS STORE | 44.85 |
| 7/11/2023 | Brandon Chasen | AMERICAN EXPRESS TVL SVC UNITED AIRLINES From: To WASHINGTON DULLES ATHENS Ticket Number: 01679812769342 Passenger Name: DELAY/HANNAH RUTH Document Type: PASSENGER TICKET | 6,394.20 |
| 7/11/2023 | Brandon Chasen | AMERICAN EXPRESS TVL SVC UNITED AIRLINES From: WASHINGTON DULLES ATHENS Ticket Number: 01679812769331 Passenger Name: CHASEN/BRANDON MICHA Document Type: PASSENGER TICKET | 6,394.20 |
| 7/11/2023 | Brandon Chasen | AMEX Fine Hotels and Resorts 0 16671 BRANDON MICHAEL CHASEN FOUR SEASONS ASTIR PALACE HOTEL ATHENS,V | 4,719.80 |
| 7/11/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 06/30/23 07/30/23 00000000 LODGING | 1,150.40 |
| 7/11/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 06/30/23 07/30/23 00000000 LODGING | 976.04 |
| 7/11/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008367420313 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/11/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008367420324 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 7/13/2023 | Penny Karis | SOCIETY TRAVEL INC JETBLUE From: To: LONDON HEATHROW AP BOSTON LOGAN INTER Ticket Number: 27979546717861 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 4,131.45 |
| 7/13/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008367420431 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,307.60 |
| 7/15/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 27979546717861 | 8.99 |
| 7/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 7/17/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230717 | 21,000.00 |
| 7/17/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 07/17/23 07/17/23 00000000 LODGING | 650.00 |
| 7/17/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 7/18/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369572942 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 9,850.00 |
| 7/18/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369572953 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 9,850.00 |
| 7/18/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369572964 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 9,850.00 |
| 7/18/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369572975 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 5,658.00 |
| 7/18/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369572986 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/20/2023 | Brandon Chasen | TURKISH AIRLINES INC. AMERICAN EXPRES TURKISH AIRLINES INC. From: To: IZMIR ADNAN MENDER ISTANBUL WASHINGTON DULLES Ticket Number: 2357983494048 Passenger Name: CHASEN/BRANDON MICHA Document Type: AGENCY PASSENGER TICKET | 3,271.85 |
| 7/20/2023 | Brandon Chasen | TURKISH AIRLINES INC. AMERICAN EXPRES TURKISH AIRLINES INC. From: To: IZMIR ADNAN MENDER ISTANBUL WASHINGTON DULLES Ticket Number: 2357983494049 Passenger Name: DELAY/HANNAH RUTH Document Type: AGENCY PASSENGER TICKET | 3,271.85 |
| 7/22/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369573196 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 1,145.00 |
| 7/25/2023 | Penny Karis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From To: BALTIMORE WASHINGT MANCHESTER Ticket Number: 52679546718385 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: PASSENGER TICKET | 393.98 |
| 7/25/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008369573325 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: TRAVEL AGENCY FEE | 50.00 |
| 7/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 7/26/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657511 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 1,876.00 |
| 7/27/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657570 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 10,486.00 |
| 7/27/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657592 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: TRAVEL AGENCY FEE | 6,645.00 |
| 7/27/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657566 Passenger Name: PILAFTSAKIS/IOANNIS Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/27/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657581 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/27/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 52679546718385 | 8.99 |
| 7/28/2023 | Brandon Chasen | BRITISH AIRWAYS ARC US USA BRITISH AIRWAYS From To: Carrier: Class: BOSTON LOGAN INTER LONDON HEATHROW AP BA 1 BOSTON LOGAN INTER BA J Ticket Number: 1257980545795 Date of Departure: 07/09 Passenger Name: DAVIS/PAUL WILLIAM Document Type: SUPPORTED REFUND | (6,132.05) |
| 7/28/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008370657614 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 7/31/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 52,693.50 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 7/31/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/31/23 08/31/23 00000000 LODGING | 10,958.48 |
| 8/1/2023 | Brandon Chasen | ISLAND GARDENS MARINA 00-08032678438 305-5313747 | 4,402.39 |
| 8/1/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 8/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 8/2/2023 | Melize Santiago | AUTOHAUS OF KINGSVILLE LL 4105937745 | 7,772.18 |
| 8/2/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 43.44 |
| 8/3/2023 | Brandon Chasen | BH* BETTERHELP +18886889296 | 360.00 |
| 8/4/2023 | Brandon Chasen | BRITISH AIRWAYS ARC US USA BRITISH AIRWAYS From: Carrier: Class: BOSTON LOGAN INTER LONDON HEATHROW AP BA - KERKYRA BA -- LONDON HEATHROW AP BA BOSTON LOGAN INTER BA Ticket Number: 1257980545870 Date of Departure: 07/29 Passenger Name: DAVIS/PAUL WILLIAM Document Type: SUPPORTED REFUND | (2,586.55) |
| 8/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 8/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 10.59 |
| 8/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 8/9/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008371331423 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 6,324.00 |
| 8/9/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To BOSTON LOGAN INTER WASHINGTON NATIONA Ticket Number: 00621341373181 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 268.90 |
| 8/9/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From To: BOSTON LOGAN INTER WASHINGTON NATIONA Ticket Number: 00621341373170 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 268.90 |
| 8/9/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To BOSTON LOGAN INTER WASHINGTON NATIONA Ticket Number: 00621341373166 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 268.90 |
| 8/9/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BOSTON LOGAN INTER WASHINGTON NATIONA Ticket Number: 00621341373144 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 268.90 |
| 8/9/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BOSTON LOGAN INTER WASHINGTON NATIONA Ticket Number: 00621341373155 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 268.90 |
| 8/10/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/31/23 08/31/23 00000000 LODGING | 4,774.10 |
| 8/10/2023 | Brandon Chasen | ISLAND GARDENS MARINA 00-08032678438 305-5313747 | 3,797.47 |
| 8/10/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008372624113 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 3,580.00 |
| 8/10/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/31/23 08/31/23 00000000 LODGING | 2,923.34 |
| 8/13/2023 | Penny Karis | MAKANDA BY THE SEA LODGING | 960.05 |
| 8/14/2023 | Penny Karis | HOTEL MAKANDA CC Arrival Date Departure Date 08/14/23 08/14/23 00000000 | 2,445.72 |
| 8/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,054.72 |
| 8/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230815 | 21,000.00 |
| 8/16/2023 | Penny Karis | ADVENTURE AIR HELICOPTERS CC TRANSPORTATION SERVICES | 3,265.00 |
| 8/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 8/17/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373059211 Passenger Name: CHASEN/BRANDON Document Type: TRAVEL AGENCY FEE | 1,200.00 |
| 8/18/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 07/31/23 08/18/23 00000000 LODGING | 10,958.58 |
| 8/18/2023 | Penny Karis | ADVENTURE AIR HELICOPTERS CC TRANSPORTATION SERVICES | 3,265.00 |
| 8/22/2023 | Penny Karis | ROYAL AIRPORT CONCIERGE 3019972007 | 900.00 |
| 8/24/2023 | Penny Karis | Aman New York Aman New York | 7,838.63 |
| 8/25/2023 | Penny Karis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 01679523599806 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 10,383.35 |
| 8/25/2023 | Brandon Chasen | DISPUTE CREDIT - LOTS OF YACHTS | (3,000.00) |
| 8/25/2023 | Penny Karis | LOTS OF YACHTS 800-773-2812 | 3,000.00 |
| 8/25/2023 | Penny Karis | PTI* MOIC NYC +14153615564 | 658.74 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 8/25/2023 | Penny Karis | PTI*COLORFACTORYNYC +14153615564 | 339.40 |
| 8/25/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373939435 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 150.00 |
| 8/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 8/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 8/27/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679523599806 | 8.99 |
| 8/28/2023 | Penny Karis | UNIVERSITY TRAVEL INC UNITED AIRLINES From To WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 01679523599821 Passenger Name: DELAY/HANNAH RUTH Document Type: PASSENGER TICKET | 10,382.25 |
| 8/28/2023 | Penny Karis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 01679523599810 Passenger Name: CHASEN/BRANDON MICHA Document Type: PASSENGER TICKET | 10,382.25 |
| 8/29/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 8/29/2023 | Penny Karis | SOCIETY TRAVEL INC JETBLUE From: To: LONDON HEATHROW AP N.Y. J F KENNEDY I Ticket Number: 27979558024563 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 2,551.15 |
| 8/29/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373939634 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 1,125.00 |
| 8/29/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373939575 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 8/29/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373939586 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 8/29/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008373939656 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 8/30/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679523599810 | 8.99 |
| 8/30/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679523599821 | 8.99 |
| 8/31/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 51,019.00 |
| 8/31/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 27979558024563 | 8.99 |
| 9/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 9/1/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008375233853 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 9/1/2023 | Penny Karis | SOCIETY TRAVEL INC JETBLUE From: To LONDON HEATHROW AP N.Y. J F KENNEDY I Ticket Number: 27979558024740 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 18.80 |
| 9/4/2023 | Brandon Chasen | AMZ*BOLL & BRANCH LL ONS95AKNL YYYYYYYY | 2,966.50 |
| 9/4/2023 | Brandon Chasen | AMZ*BOLL & BRANCH LL ONS95AKNL YYYYYYYY | 1,525.82 |
| 9/4/2023 | Brandon Chasen | AMZ*BOLL & BRANCH LL ONS95AKNL YYYYYYYY | 1,027.10 |
| 9/4/2023 | Brandon Chasen | AMZ"BOLL & BRANCH LL ONS95AKNL YYYYYYYY | 721.50 |
| 9/4/2023 | Brandon Chasen | AMZ*BOLL & BRANCH LL ONS95AKNL YYYYYYYY | 696.04 |
| 9/4/2023 | Brandon Chasen | LULULEMON ATHLETICA USA B TOC CLOTHING 877-263-9300 | 203.30 |
| 9/4/2023 | Brandon Chasen | LULULEMON ATHLETICA USA B TOC CLOTHING 877-263-9300 | 203.30 |
| 9/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 9/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/31/23 09/06/23 00000000 LODGING | 6,195.11 |
| 9/6/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/31/23 09/06/23 00000000 LODGING | 4,963.37 |
| 9/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 11.65 |
| 9/7/2023 | Brandon Chasen | PY *BAHIA MAR MARINA 936664987 9546276309 | 28,564.54 |
| 9/7/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/31/23 09/07/23 00000000 LODGING | 1,711.03 |
| 9/7/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 08/31/23 09/07/23 00000000 LODGING | 1,475.75 |
| 9/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 9/8/2023 | Penny Karis | SOCIETY TRAVEL INC UNITED AIRLINES From To: FT LAUDERDALE/HOLL N.Y. NEWARK INTL A Ticket Number: 01679558025073 Passenger Name: PARDO/CHRISTOPHER Document Type: PASSENGER TICKET | 358.90 |
| 9/8/2023 | Penny Karis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: FT LAUDERDALE/HOLL N.Y. NEWARK INTL A Ticket Number: 01679558025062 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 358.90 |
| 9/10/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679558025062 | 8.99 |
| 9/10/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 01679558025073 | 8.99 |
| 9/12/2023 | Penny Karis | 1 Hotels Mayfair 1 Hotels Mayfai 1 Hotels Mayfair | 7,015.72 |
| 9/12/2023 | Penny Karis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: LONDON HEATHROW AP N.Y. J F KENNEDY I LONDON HEATHROW AP Ticket Number: 1257955802516 Passenger Name: VAUGHAN/TABITHA BUTTERCUP Document Type: PASSENGER TICKET | 3,660.55 |
| 9/12/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008375234181 Passenger Name: VAUGHAN/TABITHA BUTT Document Type: TRAVEL AGENCY FEE | 100.00 |
| 9/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,463.01 |
| 9/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20230915 | 21,000.00 |
| 9/15/2023 | Penny Karis | ECONOMYLIMO squareup.com/receipts | 525.00 |
| 9/16/2023 | Penny Karis | FOUR SEASONS NY DOWNTN Arrival Date Departure Date 09/13/23 09/16/23 00000000 LODGING | 7,021.94 |
| 9/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 9/16/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 1257955802516 | 8.99 |
| 9/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 9/27/2023 | Penny Karis | Moxy NYC Chelsea 16173385002 69373 10001 | 6,145.58 |
| 9/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 9/28/2023 | Penny Karis | ETIHAD AIRWAYS ITG ETIHAD AIRWAYS From To: N.Y. J F KENNEDY I ABU DHABI INTERNAT N.Y. J F KENNEDY I Ticket Number: 6078045047967 Passenger Name: ARCHER/DEVON DODSON Document Type: AGENCY PASSENGER TICKET | 13,698.75 |
| 9/28/2023 | Penny Karis | ETIHAD AIRWAYS ITG ETIHAD AIRWAYS From: To: N.Y. J F KENNEDY I ABU DHABI INTERNAT N.Y. JF KENNEDY I Ticket Number: 6078045047966 Passenger Name: DAVIS/PAUL WILLIAM Document Type: AGENCY PASSENGER TICKET | 13,698.75 |
| 9/28/2023 | Melize Santiago | PXY PELOTON* INTERACTIVE +18666799129 | 3,641.10 |
| 9/28/2023 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 2,109.40 |
| 9/28/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008378239104 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 9/28/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008378239115 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 9/29/2023 | Penny Karis | ETIHAD AIRWAYS ITG ETIHAD AIRWAYS From To: N.Y. JF KENNEDY I ABU DHABI INTERNAT N.Y. JF KENNEDY I Ticket Number: 6078045075559 Passenger Name: CHASEN/BRANDON MICHA Document Type: AGENCY PASSENGER TICKET | 15,290.75 |
| 9/29/2023 | Paul Davis | MANDARIN ORIENTAL HYDE PARK LTD LODGING | 3,072.65 |
| 9/30/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 6078045047966 | 8.99 |
| 9/30/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 6078045047967 | 8.99 |
| 10/1/2023 | Penny Karis | PENINSULA NEW YORK HOTEL, LLC 95964205 212-903-3951 | 5,377.80 |
| 10/1/2023 | Brandon Chasen | ABC*MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 10/2/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 10/2/2023 | Penny Karis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: N.Y. J F KENNEDY I BALTIMORE WASHINGT Ticket Number: 00679558025801 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 358.90 |
| 10/2/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008378239141 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 10/3/2023 | Penny Karis | ETIHAD AIRWAYS ITG UNITED STATES OF AMER ETIHAD AIRWAYS Ticket Number: 6078045075559 Passenger Name: CHASEN/BRANDON MICHA Document Type: AGENCY PASSENGER TICKET | (14,790.75) |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 10/3/2023 | Penny Karis | ETIHAD AIRWAYS ITG UNITED STATES OF AMER ETIHAD AIRWAYS Ticket Number: 6078045047966 Passenger Name: DAVIS/PAUL WILLIAM Document Type: AGENCY PASSENGER TICKET | (13,198.75) |
| 10/3/2023 | Penny Karis | ETIHAD AIRWAYS ITG UNITED STATES OF AMER ETIHAD AIRWAYS Ticket Number: 6078045047967 Passenger Name: ARCHER/DEVON DODSON Document Type: AGENCY PASSENGER TICKET | (13,198.75) |
| 10/3/2023 | Penny Karis | EMIRATES ITG EMIRATES From: To: N.Y. J F KENNEDY I DUBAI N.Y. JF KENNEDY I Ticket Number: 1768045125006 Passenger Name: ARCHER/DEVON DODSON Document Type: AGENCY PASSENGER TICKET | 12,988.20 |
| 10/3/2023 | Penny Karis | EMIRATES ITG EMIRATES From: To N.Y. JF KENNEDY I DUBAI WASHINGTON DULLES Ticket Number: 1768045075736 Passenger Name: DAVIS/PAUL WILLIAM Document Type: AGENCY PASSENGER TICKET | 8,983.20 |
| 10/3/2023 | Penny Karis | EMIRATES ITG EMIRATES From: To: WASHINGTON DULLES DUBAI WASHINGTON DULLES Ticket Number: 1768045125003 Passenger Name: CHASEN/BRANDON MICHA Document Type: AGENCY PASSENGER TICKET | 8,983.20 |
| 10/3/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379150924 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/3/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379150935 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/3/2023 | Penny Karis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379150946 Passenger Name: ARCHER/DEVON D Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/3/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 6078045075559 | 8.99 |
| 10/4/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: WASHINGTON NATIONA NEW YORK LA GUARDI Ticket Number: 00679558025952 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 233.90 |
| 10/4/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 00679558025801 | 8.99 |
| 10/5/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 63,297.67 |
| 10/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 10/6/2023 | Brandon Chasen | LULULEMON ATHLETICA USA B TO C (877)263-9300 CA CLOTHING 877-263-9300 | (203.30) |
| 10/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 11.65 |
| 10/6/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 1768045075736 | 8.99 |
| 10/6/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 1768045125003 | 8.99 |
| 10/6/2023 | Penny Karis | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-228-6855 TKT NO. 1768045125006 | 8.99 |
| 10/7/2023 | Penny Karis | CREDIT - AIRFLIGHT INSURANCE PREMIUM TKT NO. 6078045047966 | (8.99) |
| 10/7/2023 | Penny Karis | CREDIT - AIRFLIGHT INSURANCE PREMIUM TKT NO. 6078045047967 | (8.99) |
| 10/7/2023 | Penny Karis | CREDIT - AIRFLIGHT INSURANCE PREMIUM TKT NO. 6078045075559 | (8.99) |
| 10/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 10/9/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 09/29/23 10/09/23 00000000 LODGING | 1,736.18 |
| 10/9/2023 | Brandon Chasen | Arrival Date Departure Date 09/29/23 10/09/23 00000000 LODGING | 1,021.91 |
| 10/10/2023 | Charles Peace | HUBSPOT INC. COMPUTER PROGRAMMING | 14,162.50 |
| 10/11/2023 | Brandon Chasen | EMIRATES RCC JVFJ32 11OCT2023 191212 W EMIRATES AIRLINES From To: DUBAI WASHINGTON DULLES Ticket Number: 17623653226680 Passenger Name: CHASEN/BRANDONMICHAEL Document Type: PASSENGER TICKET | 5,186.00 |
| 10/11/2023 | Brandon Chasen | EMIRATES RCC MGY58W 11OCT2023 192148 W EMIRATES AIRLINES From: To: DUBAI WASHINGTON DULLES Ticket Number: 17623653227000 Passenger Name: DAVIS/PAULWILLIAM Document Type: PASSENGER TICKET | 5,186.00 |
| 10/12/2023 | Charles Peace | WWW.ZUMPER.COM +18666409715 | 15,677.40 |
| 10/12/2023 | Penny Karis | PENINSULA NEW YORK HOTEL, LLC 95964205 NEW YORK NY 212-903-3951 | (2,113.06) |
| 10/12/2023 | Brandon Chasen | EMIRATES RCC L4EB52 12OCT2023 193828 W EMIRATES AIRLINES From: To: DUBAI N.Y. J F KENNEDY I Ticket Number: 17623653608580 Passenger Name: ARCHER/DEVONDODSON Document Type: PASSENGER TICKET | 400.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 10/12/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379730395 Passenger Name: CHASEN/BRANDON MICHA Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/12/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379730406 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/12/2023 | Brandon Chasen | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379730410 Passenger Name: ARCHER/DEVON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 10/13/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008379730432 Passenger Name: DAVIS/PAUL Document Type: TRAVEL AGENCY FEE | 604.39 |
| 10/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,989.86 |
| 10/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 10/16/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20231016 | 21,000.00 |
| 10/16/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 09/29/23 10/16/23 00000000 LODGING | 10,958.48 |
| 10/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 10/18/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: NEW YORK LA GUARDI ST LOUIS LAMBERT I Ticket Number: 00679569233011 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 372.90 |
| 10/18/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES HARTFORD BRADLEY I Ticket Number: 01679569233005 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 263.90 |
| 10/18/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008380559210 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 10/21/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: ST LOUIS LAMBERT I NEW YORK LA GUARDI Ticket Number: 00679569233022 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 448.90 |
| 10/21/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008380559221 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 10/23/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 8,475.00 |
| 10/24/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,869.68 |
| 10/24/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,157.42 |
| 10/25/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 10/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 10/27/2023 | Charles Peace | HUBSPOT INC. COMPUTER PROGRAMMING | 309.89 |
| 10/29/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: NEW YORK LA GUARDI NASHVILLE LOS ANGELES INTERN Ticket Number: 00179569233211 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 837.80 |
| 10/29/2023 | Paul Davis | SOCIETY TRAVEL INC GLENVIEW IL AMERICAN AIRLINES From: To: Carrier: Class: NEW YORK LA GUARDI NASHVILLE AA G LOS ANGELES INTERN AA H Ticket Number: 00179569233211 Date of Departure: 11/10 Passenger Name: ARCHER/DEVON DODSON Document Type: SUPPORTED REFUND | (837.80) |
| 10/29/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008381857065 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 10/30/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 62,635.00 |
| 10/30/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20231030 | 7,500.00 |
| 10/30/2023 | Charles Peace | COSTAR GROUP INC 888-414-1243 | 2,998.84 |
| 10/30/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: NEW YORK LA GUARDI NASHVILLE Ticket Number: 00179569233270 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 372.90 |
| 11/1/2023 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 11/1/2023 | Charles Peace | HUBSPOT INC. COMPUTER PROGRAMMING | 3,600.00 |
| 11/1/2023 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 11/2/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 23,364.00 |
| 11/2/2023 | Paul Davis | TRAVEL 72688411814880 0 37203 DEVON ARCHER THE JOSEPH, A LUXURY COLLECTION HOTEL, N | 1,176.80 |
| 11/3/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,220.00 |
| 11/3/2023 | Paul Davis | SOCIETY TRAVEL INC GLENVIEW IL AMERICAN AIRLINES Ticket Number: 00178611370972 Passenger Name: DAVIS/PAUL Document Type: SUPPORTED REFUND | (2,243.90) |
| 11/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 11/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 11/6/2023 | Brandon Chasen | SPOTIFY 8777781161 | 11.65 |
| 11/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 11/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 11/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 11/8/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 8,350.00 |
| 11/8/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 11/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/30/23 11/08/23 00000000 LODGING | 1,421.29 |
| 11/8/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/30/23 11/08/23 00000000 LODGING | 1,233.50 |
| 11/9/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,355.00 |
| 11/9/2023 | Charles Peace | WWW.ZUMPER.COM +18666409715 | 8,424.84 |
| 11/9/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LAS VEGAS MCCARRAN WASHINGTON DULLES Ticket Number: 01679569233893 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 3,565.80 |
| 11/9/2023 | Paul Davis | SOCIETY TRAVEL INC GLENVIEW IL UNITED AIRLINES From: To: Carrier: Class: WASHINGTON DULLES LAS VEGAS MCCARRAN UA Y Ticket Number: 01679569233882 Date of Departure: 11/10 Passenger Name: DAVIS/PAUL WILLIAM Document Type: SUPPORTED REFUND | (1,158.90) |
| 11/9/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LAS VEGAS MCCARRAN Ticket Number: 01679569233882 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 1,158.90 |
| 11/9/2023 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: WASHINGTON DULLES LAS VEGAS MCCARRAN Ticket Number: 01642525791126 Passenger Name: DAVIS /ECONOMY PLUS S Document Type: PREFERRED SEAT UPGRADE | 142.00 |
| 11/9/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008383412480 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 50.00 |
| 11/9/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008383412491 Passenger Name: DAVIS/WHITNEY Document Type: TRAVEL AGENCY FEE | 50.00 |
| 11/10/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 25,000.00 |
| 11/11/2023 | Paul Davis | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: CHICAGO O'HARE INT CHICAGO O'HARE INT UA 00 Ticket Number: 01642525791126 Date of Departure: 11/11 Passenger Name: DAVIS /OTHER Document Type: SUPPORTED REFUND | (142.00) |
| 11/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,845.01 |
| 11/14/2023 | Paul Davis | SOCIETY TRAVEL INC GLENVIEW IL UNITED AIRLINES From: To: Carrier: Class: LOS ANGELES INTERN N.Y. NEWARK INTL A UA Q Ticket Number: 01679569233974 Date of Departure: 11/15 Passenger Name: ARCHER/DEVON DODSON Document Type: SUPPORTED REFUND | (421.90) |
| 11/14/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: LOS ANGELES INTERN N.Y. NEWARK INTL A Ticket Number: 01679569233974 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 421.90 |
| 11/14/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008383501380 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 11/15/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 27,343.89 |
| 11/15/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 25,000.00 |
| 11/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20231115 | 21,000.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 8,500.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 5,666.67 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,153.87 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 11/15/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: LOS ANGELES INTERN N.Y. J F KENNEDY I Ticket Number: 00179569234025 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,958.90 |
| 11/15/2023 | Paul Davis | 7 STAR WORLD INC 0000 310-905-9053 | 767.00 |
| 11/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 11/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 11/17/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: ST THOMAS CYRIL E N.Y. J F KENNEDY I Ticket Number: 00179569234051 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,085.03 |
| 11/17/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008383501446 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 11/17/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008383501450 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 11/22/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,355.00 |
| 11/22/2023 | Paul Davis | The Ritz-Carlton, St Thomas 1615768600 3407753333 | 13,544.44 |
| 11/22/2023 | Paul Davis | The Ritz-Carlton, St Thomas 1615768600 3407753333 | 780.00 |
| 11/22/2023 | Paul Davis | The Ritz-Carlton, St Thomas 1615768600 3407753333 | 430.00 |
| 11/23/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 30,000.00 |
| 11/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 11/27/2023 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 11/27/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 11/28/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 10/30/23 11/28/23 00000000 LODGING | 10,958.48 |
| 11/28/2023 | Paul Davis | ROUND HILL HOTEL AND V 666420 Arrival Date Departure Date 11/27/23 11/28/23 00000000 LODGING | 4,858.50 |
| 11/29/2023 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 11/29/2023 | Paul Davis | ROUND HILL HOTEL AND V 666420 Arrival Date Departure Date 11/28/23 11/29/23 00000000 LODGING | 2,898.75 |
| 11/29/2023 | Paul Davis | RADNOR HOTEL Arrival Date Departure Date 11/29/23 11/30/23 00000000 LODGING | 238.71 |
| 11/30/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 15,807.05 |
| 11/30/2023 | Charles Peace | COSTAR GROUP INC WASHINGTON DC 888-414-1243 | (127.74) |
| 11/30/2023 | Paul Davis | RADNOR HOTEL Arrival Date Departure Date 11/29/23 11/30/23 00000000 LODGING | 47.80 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/1/2023 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 12/2/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: N.Y. J F KENNEDY I ORLANDO INTERNATIO N.Y. J F KENNEDY I Ticket Number: 00679569234271 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 637.80 |
| 12/2/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384620820 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 12/3/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 40,000.00 |
| 12/3/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 30,145.00 |
| 12/4/2023 | Paul Davis | ROUND HILL HOTEL AND V 666412 Arrival Date Departure Date 12/02/23 12/04/23 00000000 LODGING CARDEPOSIT | 4,570.30 |
| 12/5/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/5/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/5/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/5/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/5/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/5/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: N.Y. J F KENNEDY I ORLANDO INTERNATIO Ticket Number: 00679569234466 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 428.90 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 12/5/2023 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: FT LAUDERDALE/HOLL N.Y. NEWARK INTL A Ticket Number: 01679569234442 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 213.90 |
| 12/5/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384620945 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 12/5/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384620956 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 12/5/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,472.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/6/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/6/2023 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 11.65 |
| 12/7/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 14,355.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/7/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/7/2023 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: N.Y. J F KENNEDY I ORLANDO INTERNATIO Ticket Number: 00679569234503 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 370.00 |
| 12/7/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384620993 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 12/7/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 12/8/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 4,956.88 |
| 12/8/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 2,450.00 |
| 12/8/2023 | Paul Davis | TRAVEL 72709717158655 0 33896 DEVON ARCHER OMNI ORLANDO RESORT AT CHAMPIONSGATE,KIS | 762.07 |
| 12/10/2023 | Paul Davis | TRAVEL 72711063261032 0 32827 DEVON ARCHER HYATT REGENCY ORLANDO INTERNATIONAL AIRP | 358.88 |
| 12/11/2023 | Charles Peace | WWW.ZUMPER.COM +18666409715 | 8,785.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/11/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 11/30/23 12/11/23 00000000 LODGING | 1,885.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/11/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 11/30/23 12/11/23 00000000 LODGING | 1,135.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 12/11/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/11/2023 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: ORLANDO INTERNATIO MIAMI INTERNATIONA Ticket Number: 00179569234552 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 393.90 |
| 12/11/2023 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621085 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 12/12/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 3,280.00 |
| 12/12/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 12/14/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 17,400.00 |
| 12/14/2023 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 7,155.33 |
| 12/14/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/14/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/14/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 84,592.00 |
| 12/15/2023 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20231215 | 21,000.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/15/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/16/2023 | Paul Davis | EXPEDIA 72715121258858 0 10019 WHITNEY DAVIS 1 HOTEL CENTRAL PARK,NEW YORK | 1,645.57 |
| 12/16/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 12/17/2023 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 12/18/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00621967633464 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 938.90 |
| 12/18/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00621967633490 Passenger Name: DAVIS/Buckley Document Type: PASSENGER TICKET | 418.90 |
| 12/18/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00621967633490 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 418.90 |
| 12/18/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00621967633490 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 418.90 |
| 12/18/2023 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: BALTIMORE WASHINGT SALT LAKE CITY Ticket Number: 00621967633523 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 418.90 |
| 12/19/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/19/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/19/2023 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 12/22/2023 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 20,000.00 |
| 12/25/2023 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 12/26/2023 | Paul Davis | TRAVEL 72722179270612 0 32819 DEVON ARCHER ROSEN SHINGLE CREEK,ORLANDO | 1,493.36 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 12/26/2023 | Paul Davis | TRAVEL 72722182371295 0 32819 DEVON ARCHER ROSEN SHINGLE CREEK,ORLANDO | 1,493.36 |
| 12/27/2023 | Melize Santiago | WAVE - *KOCHES KONCIERGE INVOICE 1210923 21030 EVENT COORDINATION PRODUCTS RENTALS EVENT STAFFING | 7,710.81 |
| 12/27/2023 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 12/29/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/29/23 12/29/23 00000000 LODGING | 10,917.52 |
| 12/29/2023 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 12/29/2023 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/29/23 12/29/23 00000000 LODGING | 39.87 |
| 1/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 1/2/2024 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: N.Y. J F KENNEDY I SAN JUAN LUIS MUNO N.Y. J F KENNEDY I Ticket Number: 00679580299786 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 668.60 |
| 1/2/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621575 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,153.87 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,153.87 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 3,303.87 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,856.13 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,694.84 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,694.84 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,694.84 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,694.84 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 915.00 |
| 1/3/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00621994600010 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 768.10 |
| 1/3/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00621994600021 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 768.10 |
| 1/3/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00621994600032 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 768.10 |
| 1/3/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00621994600043 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 768.10 |
| 1/3/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00621994600054 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 768.10 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 718.23 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 718.23 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/3/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/5/2024 | Paul Davis | San Juan Marriott Resort & Ste 1615482 9953146395 | 1,086.98 |
| 1/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 1/6/2024 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 11.65 |
| 1/7/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: HARTFORD BRADLEY I TAMPA INTERNATIONA HARTFORD BRADLEY I Ticket Number: 52679580300012 Passenger Name: ARCHER/LUKAS Document Type: PASSENGER TICKET | 892.96 |
| 1/7/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621730 Passenger Name: ARCHER/LUKAS Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 1/8/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL NEW YORK LA GUARDI Ticket Number: 00622010309911 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,274.10 |
| 1/8/2024 | Paul Davis | SOCIETY TRAVEL INC JETBLUE From: To: N.Y. J F KENNEDY I FT LAUDERDALE/HOLL Ticket Number: 27979580300070 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 343.10 |
| 1/8/2024 | Paul Davis | SOCIETY TRAVEL INC JETBLUE From: To: N.Y. J F KENNEDY I FT LAUDERDALE/HOLL Ticket Number: 27979580300081 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 343.10 |
| 1/8/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: FT LAUDERDALE/HOLL N.Y. NEWARK INTL A Ticket Number: 01679580300064 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 183.10 |
| 1/8/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: FT LAUDERDALE/HOLL N.Y. NEWARK INTL A Ticket Number: 01642671594410 Passenger Name: ARCHER /ECONOMY PLUS S Document Type: PREFERRED SEAT UPGRADE | 99.00 |
| 1/8/2024 | Paul Davis | JETBLUE AIRWAYS 9010001 JETBLUE AIRWAYS Ticket Number: 27944368639224 Passenger Name: ARCHER/DEVON DODSON Document Type: ADDITIONAL COLLECTION | 89.00 |
| 1/8/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621785 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/9/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: N.Y. NEWARK INTL A LONDON HEATHROW AP N.Y. NEWARK INTL A Ticket Number: 1258096747736 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 4,665.50 |
| 1/9/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/29/23 01/09/24 00000000 LODGING | 1,877.47 |
| 1/9/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/29/23 01/09/24 00000000 LODGING | 1,428.50 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 1/9/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621844 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/10/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 12/29/23 01/10/24 00000000 LODGING | 1,544.88 |
| 1/10/2024 | Paul Davis | TRAVEL 72733824642853 0 34205 ERIC FOGLESON COURTYARD BY MARRIOTT BRADENTON SARASOTA | 1,226.40 |
| 1/10/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: NEW YORK LA GUARDI FT LAUDERDALE/HOLL Ticket Number: 00622018309080 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 798.10 |
| 1/11/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: N.Y. NEWARK INTL A LONDON HEATHROW AP N.Y. NEWARK INTL A Ticket Number: 1258096837602 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,575.10 |
| 1/12/2024 | Brandon Chasen | AUTOHAUS OF KINGSVILLE LL 4105937745 | 40,000.00 |
| 1/12/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008384621925 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 1/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 514.66 |
| 1/15/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 89,560.00 |
| 1/15/2024 | Paul Davis | UNIVERSITY TRAVEL INC -$ CHICAGO IL UNITED AIRLINES From: To: Carrier: Class: WASHINGTON DULLES LONDON HEATHROW AP UA D WASHINGTON DULLES UA D Ticket Number: 01679523600521 Date of Departure: 01/16 Passenger Name: CHASEN/BRANDON WILLI Document Type: SUPPORTED REFUND | (10,388.20) |
| 1/15/2024 | Paul Davis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 01679523600510 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 10,388.20 |
| 1/15/2024 | Paul Davis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 01679523600521 Passenger Name: CHASEN/BRANDON WILLI Document Type: PASSENGER TICKET | 10,388.20 |
| 1/15/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: PALM BEACH INTERNA NEW YORK LA GUARDI Ticket Number: 00622032369254 Passenger Name: VAUGHAN/TABITHA BUTTERCU Document Type: PASSENGER TICKET | 1,248.10 |
| 1/16/2024 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20240116 | 21,000.00 |
| 1/16/2024 | Paul Davis | 1 Hotels Mayfair 1 Hotels Mayfai 1 Hotels Mayfair | 5,104.80 |
| 1/16/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008850040515 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/16/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 1/17/2024 | Paul Davis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES PARIS CHARLES DE G WASHINGTON DULLES Ticket Number: 01679523600650 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 6,633.00 |
| 1/17/2024 | Paul Davis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES PARIS CHARLES DE G WASHINGTON DULLES Ticket Number: 01679523600661 Passenger Name: DAVIS/MOLLY FRANCIS Document Type: PASSENGER TICKET | 6,633.00 |
| 1/18/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008850040622 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 1/22/2024 | Charles Peace | HUBSPOT INC. COMPUTER PROGRAMMING | 15,270.00 |
| 1/22/2024 | Paul Davis | 1 Hotels Mayfair 1 Hotels Mayfai 568.13 London GB Pounds Sterling 1 Hotels Mayfair | (721.18) |
| 1/25/2024 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: N.Y. J F KENNEDY I LOS ANGELES INTERN Ticket Number: 00179580301353 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,609.10 |
| 1/25/2024 | Paul Davis | SOCIETY TRAVEL INC AMERICAN AIRLINES From: To: LOS ANGELES INTERN PHILADELPHIA INTER Ticket Number: 00179580301364 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,215.10 |
| 1/25/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008850041016 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/25/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008850041020 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 1/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/26/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 1/27/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 1/29/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,416.67 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,416.67 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,275.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 1/29/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622060667690 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 598.10 |
| 1/29/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622060667701 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 598.10 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 1/29/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622060667712 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 598.10 |
| 1/29/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622060667723 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 598.10 |
| 1/29/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622060667734 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 598.10 |
| 2/1/2024 | Paul Davis | TRAVEL 72750222639460 0 06510 DEVON ARCHER OMNI NEW HAVEN HOTEL AT YALE,NEW HAVEN | 687.70 |
| 2/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 2/2/2024 | Charles Peace | HUBSPOT INC. COMPUTER PROGRAMMING | 3,600.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,250.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 2,760.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,750.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 1,200.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 685.00 |
| 2/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 2/6/2024 | Brandon Chasen | SPOTIFY 8777781161 | 11.65 |
| 2/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 2/12/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/24 02/12/24 00000000 LODGING | 11,576.55 |
| 2/12/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/24 02/12/24 00000000 LODGING | 3,348.74 |
| 2/12/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622101351841 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,278.10 |
| 2/12/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622101351852 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 1,278.10 |
| 2/12/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622101351863 Passenger Name: DAVIS/MOLLY Document Type: PASSENGER TICKET | 1,278.10 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 2/12/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622101351874 Passenger Name: DAVIS/BUCKLEY Document Type: PASSENGER TICKET | 1,278.10 |
| 2/12/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622101351885 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 1,278.10 |
| 2/12/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 01/31/24 02/12/24 00000000 LODGING | 1,096.46 |
| 2/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 2/14/2024 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20240214 | 8,581.02 |
| 2/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 1,387.30 |
| 2/15/2024 | Charles Peace | ZILLOW RENTALS NTWRK SUBSCRIPTION | 89,560.00 |
| 2/15/2024 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20240215 | 21,000.00 |
| 2/16/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 2/19/2024 | Charles Peace | WWW.ZUMPER.COM +18666409715 | 8,785.00 |
| 2/21/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: WASHINGTON DULLES DENVER INTL APT SAN JOSE INTERNATI Ticket Number: 01623664025384 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,699.60 |
| 2/21/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: WASHINGTON DULLES DENVER INTL APT SAN JOSE INTERNATI Ticket Number: 01623664025395 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 1,699.60 |
| 2/21/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: WASHINGTON DULLES LOS ANGELES INTERN Ticket Number: 01623665359245 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 873.10 |
| 2/21/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: WASHINGTON DULLES LOS ANGELES INTERN Ticket Number: 01623665359256 Passenger Name: DAVIS/JAMES Document Type: PASSENGER TICKET | 873.10 |
| 2/22/2024 | Paul Davis | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: WASHINGTON DULLES DENVER INTL APT UA 00 SAN JOSE INTERNATI UA 00 Ticket Number: 01623664025384 Date of Departure: 02/20 Passenger Name: DAVIS/PAUL Document Type: SUPPORTED REFUND | (1,699.60) |
| 2/22/2024 | Paul Davis | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: WASHINGTON DULLES DENVER INTL APT UA 00 SAN JOSE INTERNATI UA 00 Ticket Number: 01623664025395 Date of Departure: 02/20 Passenger Name: DAVIS/JAMES Document Type: SUPPORTED REFUND | (1,699.60) |
| 2/22/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: LOS ANGELES INTERN MONTEREY PENINSULA Ticket Number: 01670522821446 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 429.10 |
| 2/22/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: LOS ANGELES INTERN MONTEREY PENINSULA Ticket Number: 01670522821450 Passenger Name: DAVIS/JAMES LAWRENCE Document Type: PASSENGER TICKET | 429.10 |
| 2/22/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008856385665 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/24/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: MONTEREY PENINSULA LOS ANGELES INTERN Ticket Number: 01670522821590 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 304.10 |
| 2/24/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: MONTEREY PENINSULA LOS ANGELES INTERN Ticket Number: 01670522821601 Passenger Name: DAVIS/JAMES LAWRENCE Document Type: PASSENGER TICKET | 304.10 |
| 2/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 2/26/2024 | Paul Davis | Virgin Atlantic Airways VIRGIN ATLANTIC From: To: WASHINGTON DULLES LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 93280976644424 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 11,235.90 |
| 2/26/2024 | Charles Peace | WWW.ZUMPER.COM +18666409715 | 9,185.00 |
| 2/26/2024 | Paul Davis | UNIVERSITY TRAVEL INC UNITED AIRLINES From: To: N.Y. NEWARK INTL A LONDON HEATHROW AP N.Y. NEWARK INTL A Ticket Number: 01670526978024 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 6,335.90 |
| 2/26/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008856385875 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 2/27/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008856385890 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 2/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 2/27/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 2/29/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 2/29/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008858110200 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 1,984.00 |
| 2/29/2024 | Paul Davis | Virgin Atlantic Airways VIRGIN ATLANTIC From: To: LONDON HEATHROW AP WASHINGTON DULLES Ticket Number: 93280977775381 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 150.00 |
| 2/29/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008858110211 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 188.00 |
| 3/4/2024 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: NEW YORK LA GUARDI PALM BEACH INTERNA NEW YORK LA GUARDI Ticket Number: 00670522822082 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 801.20 |
| 3/4/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008858110395 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/5/2024 | Brandon Chasen | NBA-WASHINGTON WIZARDS WASHINGTON DC TICKET AGENCY TICKETS 20240305 | (8,581.02) |
| 3/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 3/6/2024 | Brandon Chasen | SPOTIFY 8777781161 | 11.65 |
| 3/7/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: FT LAUDERDALE/HOLL SALT LAKE CITY Ticket Number: 00622164512465 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 958.10 |
| 3/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 3/8/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/29/24 03/08/24 00000000 LODGING | 11,576.52 |
| 3/8/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/29/24 03/08/24 00000000 LODGING | 1,832.22 |
| 3/8/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 02/29/24 03/08/24 00000000 LODGING | 1,196.86 |
| 3/10/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: SALT LAKE CITY WASHINGTON DULLES Ticket Number: 00622171093644 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 1,048.10 |
| 3/10/2024 | Paul Davis | ECONOMYLIMO squareup.com/receipts | 445.00 |
| 3/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 3/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 2,651.65 |
| 3/16/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 3/18/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: SAN DIEGO LINDBERG N.Y. NEWARK INTL A Ticket Number: 01670522822791 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,198.11 |
| 3/18/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008859955293 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01670522822850 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 2,798.90 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01670522822861 Passenger Name: DAVIS/MOLLY FRANCIS Document Type: PASSENGER TICKET | 2,798.90 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01670522822824 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 1,093.90 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01670522822835 Passenger Name: DAVIS/JAMES LAWRENCE Document Type: PASSENGER TICKET | 1,093.90 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01670522822846 Passenger Name: DAVIS/BUCKLEY WILLIA Document Type: PASSENGER TICKET | 1,093.90 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT ARUBA Ticket Number: 52670522822875 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 720.30 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT ARUBA Ticket Number: 52670522822886 Passenger Name: DAVIS/WHITNEY Document Type: PASSENGER TICKET | 720.30 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT ARUBA Ticket Number: 52670522822890 Passenger Name: DAVIS/BUCKLEY WILLIA Document Type: PASSENGER TICKET | 720.30 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT ARUBA Ticket Number: 52670522822901 Passenger Name: DAVIS/JAMES LAWRENCE Document Type: PASSENGER TICKET | 720.30 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT ARUBA Ticket Number: 52670522822912 Passenger Name: DAVIS/MOLLY FRANCIS Document Type: PASSENGER TICKET | 720.30 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008859955326 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008859955330 Passenger Name: DAVIS/WHITNEY Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/19/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008859955341 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/20/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: WASHINGTON DULLES SAN DIEGO LINDBERG Ticket Number: 01670522822964 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 849.11 |
| 3/20/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008859955352 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/22/2024 | Paul Davis | LITTLE SISTER AT MOXY EAS 068880021758 1812449918 10003 | 4,019.57 |
| 3/22/2024 | Paul Davis | HYATT REGENCY ARUBA RESOR Arrival Date Departure Date 03/28/24 04/01/24 00000000 LODGING CARDEPOSIT | 1,579.68 |
| 3/22/2024 | Paul Davis | HYATT REGENCY ARUBA RESOR Arrival Date Departure Date 03/24/24 03/28/24 00000000 LODGING CARDEPOSIT | 1,406.25 |
| 3/22/2024 | Paul Davis | HYATT REGENCY ARUBA RESOR Arrival Date Departure Date 03/24/24 04/01/24 00000000 LODGING CARDEPOSIT | 1,406.25 |
| 3/22/2024 | Paul Davis | HOTEL DEL CORONADO HOTEL DEL CORON Arrival Date Departure Date 03/21/24 03/24/24 00000000 LODGING | 1,199.00 |
| 3/22/2024 | Paul Davis | HOTEL DEL CORONADO HOTEL DEL CORON Arrival Date Departure Date 03/21/24 03/24/24 00000000 LODGING | 599.40 |
| 3/23/2024 | Paul Davis | SOCIETY TRAVEL INC ALASKA AIRLINES From: To: LOS ANGELES INTERN N.Y. NEWARK INTL A Ticket Number: 02770533949400 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,108.10 |
| 3/23/2024 | Paul Davis | SOCIETY TRAVEL INC GLENVIEW IL ALASKA AIRLINES From: To: Carrier: Class: LOS ANGELES INTERN N.Y. NEWARK INTL A AS C Ticket Number: 02770533949400 Date of Departure: 03/24 Passenger Name: ARCHER/DEVON DODSON Document Type: SUPPORTED REFUND | (1,108.10) |
| 3/23/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815011 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 420.00 |
| 3/23/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815022 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/24/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: LOS ANGELES INTERN MONTEREY PENINSULA Ticket Number: 01670533949490 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 394.10 |
| 3/25/2024 | Paul Davis | AMERICAN AIRLINES American Airlines From: To: MONTEREY PENINSULA PHOENIX SKY HARBOR N.Y. NEWARK INTL A Ticket Number: 0012127429436 Passenger Name: ARCHER/DEVON Document Type: PASSENGER TICKET | 1,078.61 |
| 3/25/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815103 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 3/25/2024 | Paul Davis | HOTEL DEL CORONADO HOTEL DEL CORON Arrival Date Departure Date 03/21/24 03/24/24 00000000 LODGING | 44.20 |
| 3/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 3/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 3/27/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 3/28/2024 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: NEW YORK LA GUARDI MIAMI INTERNATIONA Ticket Number: 00670533949621 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 698.10 |
| 3/28/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: N.Y. NEWARK INTL A MIAMI INTERNATIONA Ticket Number: 01670533949615 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 528.10 |
| 3/28/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815280 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 3/28/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815291 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 3/29/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,779.99 |
| 3/30/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01642888243920 Passenger Name: DAVIS /ECONOMY PLUS S Document Type: PREFERRED SEAT UPGRADE | 122.00 |
| 3/31/2024 | Brandon Chasen | WHOOP +18339480566 | 253.34 |
| 3/31/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01642890115366 Passenger Name: DAVIS /PREMIUM CABIN Document Type: UPGRADE CHARGE | 249.00 |
| 3/31/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01642890115370 Passenger Name: DAVIS /PREMIUM CABIN Document Type: UPGRADE CHARGE | 249.00 |
| 3/31/2024 | Paul Davis | UNITED AIRLINES UNITED AIRLINES From: To: ARUBA WASHINGTON DULLES Ticket Number: 01642890115381 Passenger Name: DAVIS /PREMIUM CABIN Document Type: UPGRADE CHARGE | 249.00 |
| 3/31/2024 | Paul Davis | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: CHICAGO O'HARE INT CHICAGO O'HARE INT UA 00 Ticket Number: 01642888243920 Date of Departure: 03/31 Passenger Name: DAVIS /OTHER Document Type: SUPPORTED REFUND | (122.00) |
| 4/1/2024 | Paul Davis | HYATT REGENCY ARUBA RESOR Arrival Date Departure Date 03/24/24 04/01/24 00000000 LODGING | 12,435.22 |
| 4/1/2024 | Paul Davis | HYATT REGENCY ARUBA RESOR Arrival Date Departure Date 03/24/24 04/01/24 00000000 LODGING | 10,498.79 |
| 4/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 193.00 |
| 4/2/2024 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 04/02/24 04/02/24 00000000 LODGING | 1,726.05 |
| 4/3/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/29/24 04/03/24 00000000 LODGING | 12,166.92 |
| 4/4/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: WASHINGTON NATIONA MIAMI INTERNATIONA Ticket Number: 00622245306454 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 678.10 |
| 4/5/2024 | Brandon Chasen | NBA-WASHINGTON WIZARDS TICKET AGENCY TICKETS 20240405 | 7,450.00 |
| 4/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 4/6/2024 | Brandon Chasen | SPOTIFY USA DIRECT MKTG MISC | 11.65 |
| 4/7/2024 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: LAS VEGAS MCCARRAN N.Y. J F KENNEDY I Ticket Number: 00670533949750 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 1,186.00 |
| 4/7/2024 | Paul Davis | TRAVEL 72800124639677 0 20036 DEVON ARCHER THE JEFFERSON, WASHINGTON, DC,WASHINGTON | 927.60 |
| 4/7/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: N.Y. NEWARK INTL A LAS VEGAS MCCARRAN Ticket Number: 01670533949766 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 685.00 |
| 4/7/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815501 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 4/7/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815512 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 4/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 4/9/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 50,883.09 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 4/9/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,380.00 |
| 4/9/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 720.00 |
| 4/9/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 720.00 |
| 4/10/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/29/24 04/10/24 00000000 LODGING | 719.10 |
| 4/10/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/29/24 04/10/24 00000000 LODGING | 695.42 |
| 4/10/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 03/29/24 04/10/24 00000000 LODGING | 431.67 |
| 4/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 4/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 971.54 |
| 4/16/2024 | Paul Davis | SOCIETY TRAVEL INC SOUTHWEST AIRLINES From: To: BALTIMORE WASHINGT HARTFORD BRADLEY I Ticket Number: 52670533950031 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 378.98 |
| 4/16/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860815840 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 50.00 |
| 4/16/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 4/17/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 4/19/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860816002 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 4/22/2024 | Paul Davis | TRAVEL 72812581949028 0 06001 DEVON ARCHER AVON OLD FARMS HOTEL,AVON | 175.36 |
| 4/25/2024 | Paul Davis | SOCIETY TRAVEL INC JETBLUE From: To: NEW YORK LA GUARDI BOSTON LOGAN INTER NEW YORK LA GUARDI Ticket Number: 27970533950450 Passenger Name: ARCHER/DEVON Document Type: PASSENGER TICKET | 166.20 |
| 4/25/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008860816315 Passenger Name: ARCHER/LUKAS DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 4/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 4/26/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 501.00 |
| 4/26/2024 | Paul Davis | JETBLUE AIRWAYS 9010001 JETBLUE AIRWAYS Ticket Number: 27944435965946 Passenger Name: ARCHER/LUKAS DODSON Document Type: ADDITIONAL COLLECTION | 38.00 |
| 4/26/2024 | Paul Davis | JETBLUE AIRWAYS 9010001 JETBLUE AIRWAYS Ticket Number: 27944435965950 Passenger Name: ARCHER/DEVON Document Type: ADDITIONAL COLLECTION | 38.00 |
| 4/27/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 292.50 |
| 4/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 4/28/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 157.50 |
| 4/29/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 5,902.99 |
| 5/1/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/26/24 05/01/24 00000000 LODGING | 12,166.92 |
| 5/1/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: NEW YORK LA GUARDI WASHINGTON NATIONA Ticket Number: 00622311871403 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 248.10 |
| 5/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 193.00 |
| 5/2/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 51,600.00 |
| 5/2/2024 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 05/02/24 05/02/24 00000000 LODGING | 5,488.95 |
| 5/2/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: WASHINGTON DULLES LONDON HEATHROW AP MANCHESTER LONDON HEATHROW AP BALTIMORE WASHINGT Ticket Number: 1258098984518 Passenger Name: DAVIS/PAUL WILLIAM Document Type: PASSENGER TICKET | 2,316.80 |
| 5/2/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: WASHINGTON DULLES LONDON HEATHROW AP MANCHESTER LONDON HEATHROW AP BALTIMORE WASHINGT Ticket Number: 1258098984519 Passenger Name: DAVISII/JAMES LAWRENCE Document Type: PASSENGER TICKET | 2,316.80 |
| 5/2/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: WASHINGTON DULLES LONDON HEATHROW AP MANCHESTER LONDON HEATHROW AP BALTIMORE WASHINGT Ticket Number: 1258098984520 Passenger Name: MALIEHE/MOTSEKI Document Type: PASSENGER TICKET | 2,316.80 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/2/2024 | Paul Davis | BRITISH AIRWAYS ARC US BRITISH AIRWAYS From: To: WASHINGTON DULLES LONDON HEATHROW AP MANCHESTER LONDON HEATHROW AP BALTIMORE WASHINGT Ticket Number: 1258098984521 Passenger Name: DAVIS/BUCKLEY WILLIAM Document Type: PASSENGER TICKET | 2,316.80 |
| 5/2/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905052130 Passenger Name: DAVIS/PAUL WILLIAM Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/2/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905052141 Passenger Name: DAVIS/JAMES Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/2/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905052152 Passenger Name: DAVIS/BUCKLEY Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/2/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905052163 Passenger Name: MALIEHE/MOTSEKI Document Type: TRAVEL AGENCY FEE | 100.00 |
| 5/3/2024 | Paul Davis | AplPay Southwest Airlines SOUTHWEST AIRLINES From: To: FT LAUDERDALE/HOLL BALTIMORE WASHINGT Ticket Number: 262289557827 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 642.98 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957122 Document Type: PREFERRED SEAT UPGRADE | 115.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957116 Document Type: PREFERRED SEAT UPGRADE | 85.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957118 Document Type: PREFERRED SEAT UPGRADE | 85.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS Ticket Number: 1254233957125 Document Type: PREFERRED SEAT UPGRADE BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957119 Document Type: PREFERRED SEAT UPGRADE | 77.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957120 Document Type: PREFERRED SEAT UPGRADE | 77.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957121 Document Type: PREFERRED SEAT UPGRADE | 71.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957123 Document Type: PREFERRED SEAT UPGRADE | 71.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957124 Document Type: PREFERRED SEAT UPGRADE | 71.00 |
| 5/3/2024 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 05/02/24 05/03/24 00000000 LODGING | 15.54 |
| 5/3/2024 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 05/02/24 05/03/24 00000000 LODGING | 13.20 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis | 11.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957128 Document Type: PREFERRED SEAT UPGRADE | 11.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957432 Document Type: PREFERRED SEAT UPGRADE | 11.00 |
| 5/3/2024 | Paul Davis | BRITISH AIRWAYS US DIRECT ECOMM Britis BRITISH AIRWAYS Ticket Number: 1254233957435 Document Type: PREFERRED SEAT UPGRADE | 11.00 |
| 5/3/2024 | Paul Davis | FOUR SEASONS SURF CLB Arrival Date Departure Date 05/02/24 05/03/24 00000000 LODGING | 10.70 |
| 5/4/2024 | Paul Davis | The Ritz-Carlton, South Beach 16164106 Arrival Date Departure Date 05/03/24 05/04/24 00000000 LODGING | 2,699.98 |
| 5/4/2024 | Paul Davis | The Ritz-Carlton, South Beach 16164106 Arrival Date Departure Date 05/03/24 05/04/24 00000000 LODGING | 321.00 |
| 5/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 5/6/2024 | Brandon Chasen | SPOTIFY USA CABLE & PAY TV | 11.65 |
| 5/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 5/10/2024 | Paul Davis | TRAVEL 72827208893812 0 06001 DEVON ARCHER AVON OLD FARMS HOTEL,AVON | 240.35 |
| 5/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 5/13/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/26/24 05/13/24 00000000 LODGING | 1,020.96 |
| 5/13/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/26/24 05/13/24 00000000 LODGING | 652.00 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 5/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 4,497.46 |
| 5/16/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 9.99 |
| 5/20/2024 | Melize Santiago | WWW.ZUMPER.COM +18666409715 | 8,000.00 |
| 5/21/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 274.50 |
| 5/22/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 483.00 |
| 5/23/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 373.50 |
| 5/24/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 393.00 |
| 5/25/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 480.00 |
| 5/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 5/26/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 205.50 |
| 5/27/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 141.00 |
| 5/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 5/27/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 5/28/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 04/26/24 05/28/24 00000000 LODGING | 1,322.12 |
| 5/28/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 160.50 |
| 5/29/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 6,304.99 |
| 5/30/2024 | Brandon Chasen | PAYPAL *PATIENCE1 4029357733 | 10,000.00 |
| 5/31/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 58,714.68 |
| 5/31/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 4,380.00 |
| 5/31/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 720.00 |
| 5/31/2024 | Melize Santiago | ZILLOW RENTALS NTWRK SUBSCRIPTION | 720.00 |
| 5/31/2024 | Paul Davis | DELTA AIR LINES DELTA AIR LINES From: To: WASHINGTON NATIONA NEW YORK LA GUARDI Ticket Number: 00622399955365 Passenger Name: DAVIS/PAUL Document Type: PASSENGER TICKET | 253.10 |
| 6/1/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 193.00 |
| 6/3/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/24 06/03/24 00000000 LODGING | 6,530.34 |
| 6/3/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/24 06/03/24 00000000 LODGING | 5,245.25 |
| 6/4/2024 | Paul Davis | TRAVEL 72847566129809 0 19934 DEVON ARCHER SPRINGHILL SUITES BY MARRIOTT FREDERICA, | 1,918.08 |
| 6/4/2024 | Paul Davis | TRAVEL 72847563827472 0 21231 DEVON ARCHER CANOPY BY HILTON BALTIMORE HARBOR POINT, | 488.08 |
| 6/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 6/6/2024 | Brandon Chasen | SPOTIFY USA CABLE & PAY TV | 11.65 |
| 6/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 6/10/2024 | Paul Davis | TRAVEL 72851542705231 0 02840 DEVON ARCHER FORTY 1 NORTH,NEWPORT | 634.30 |
| 6/11/2024 | Paul Davis | SOCIETY TRAVEL INC UNITED AIRLINES From: To: N.Y. NEWARK INTL A SAN JUAN LUIS MUNO Ticket Number: 01680989358553 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 750.30 |
| 6/11/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905682793 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 6/12/2024 | Melize Santiago | WWW.ZUMPER.COM +18666409715 | 8,213.33 |
| 6/12/2024 | Paul Davis | SOCIETY TRAVEL INC DELTA AIR LINES From: To: SAN JUAN LUIS MUNO N.Y. J F KENNEDY I Ticket Number: 00680989358612 Passenger Name: ARCHER/DEVON DODSON Document Type: PASSENGER TICKET | 993.30 |
| 6/12/2024 | Paul Davis | SOCIETY TRAVEL INC TRAVEL AGENCY SERVICE Ticket Number: 89008905682826 Passenger Name: ARCHER/DEVON DODSON Document Type: TRAVEL AGENCY FEE | 100.00 |
| 6/12/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |
| 6/14/2024 | Melize Santiago | HUBSPOT INC. COMPUTER PROGRAMMING | 12,378.15 |
| 6/14/2024 | Melize Santiago | MESSAGEMEDIA USA INC. COMPUTER NETWORK/INFO | 5,877.74 |
| 6/16/2024 | Brandon Chasen | Ap\|Pay APPLE.COM/BILL RECORD STORE | 9.99 |
| 6/17/2024 | Paul Davis | TRAVEL 72856587432886 0 21231 DEVON ARCHER CANOPY BY HILTON BALTIMORE HARBOR POINT, | 505.46 |
| 6/17/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 16.95 |
| 6/21/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/24 06/21/24 00000000 LODGING | 3,263.36 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 6/21/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 05/31/24 06/21/24 00000000 LODGING | 229.00 |
| 6/23/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 186.00 |
| 6/25/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 669.00 |
| 6/25/2024 | Paul Davis | APPLE.COM/BILL RECORD STORE | 9.99 |
| 6/26/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 552.00 |
| 6/27/2024 | Melize Santiago | ANSWERCONNECT 8004618520 | 403.50 |
| 6/27/2024 | Melize Santiago | PXY LULULEMONSTUDIO MIRROR +18882881588 | 41.34 |
| 7/2/2024 | Paul Davis | BRITISH AIRWAYS DIRECT SALES USA BRITISH AIRWAYS From: To: Carrier: Class: WASHINGTON DULLES LONDON HEATHROW AP BA V MANCHESTER YY 00 LONDON HEATHROW AP BA N BALTIMORE WASHINGT BA N Ticket Number: 1258098984520 Date of Departure: 05/13 Passenger Name: MALIEHE/MOTSEKI Document Type: SUPPORTED REFUND | (316.90) |
| 7/5/2024 | Brandon Chasen | ABC*5477-MERRITT ATHLETIC 888-827-9262 | 193.00 |
| 7/5/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 7.41 |
| 7/6/2024 | Brandon Chasen | SPOTIFY USA CABLE & PAY TV | 12.71 |
| 7/7/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 10.59 |
| 7/8/2024 | Brandon Chasen | AplPay APPLE.COM/BILL RECORD STORE | 5.29 |

**Exhibit A**

**Chasen Construction, LLC**
**AmEx x7008 Account**
**3/19/2022 through 3/19/2025**

| Date | Cardholder | Transaction Description | Amount |
|---|---|---|---|
| 7/10/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE Arrival Date Departure Date 06/28/24 07/10/24 00000000 LODGING | 183.17 |
| 7/16/2024 | Brandon Chasen | FOUR SEASONS BALTIMRE BALTIMORE MD Arrival Date Departure Date 07/16/24 07/16/24 00000000 LODGING | (47.70) |
| | | | $ 8,219,770.64 |

**Two-Year Lookback Period: $ 3,859,107.41**
**Three-Year Lookback Period: $ 8,219,770.64**

**Exhibit B**

**Chasen Construction, LLC**
**AmEx x7008 Account - Payments**
**3/19/2022 through 3/19/2025**

| Transferor | Transferee | Transaction Type | Date | Total Amount | Payment Amount Allocable to Personal Charges |
|---|---|---|---|---|---|
| UB - Chasen Construction - x7146 | American Express | Payment | 3/25/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/29/2022 | 197,336.94 | 82,881.51 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/31/2022 | 300,000.00 | 126,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/7/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/8/2022 | 402,925.28 | 169,228.62 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/14/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/24/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/2/2022 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/6/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/10/2022 | 117,918.09 | 49,525.60 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/12/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/20/2022 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/2/2022 | 381,856.81 | 160,379.86 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/17/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/18/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/21/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/30/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/6/2022 | 275,104.41 | 115,543.85 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/10/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/10/2022 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/13/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/14/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/21/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/29/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/3/2022 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/6/2022 | 145,253.97 | 61,006.67 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/9/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/11/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/17/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/21/2022 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/24/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/25/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/30/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/5/2022 | 77,195.17 | 32,421.98 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/9/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/13/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/15/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/18/2022 | 10,000.00 | 4,200.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/22/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 9/22/2022 | (99,000.00) | (99,000.00) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 9/22/2022 | (16,875.00) | (16,875.00) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 9/22/2022 | (8,449.09) | (8,449.09) |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/30/2022 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/2/2022 | 136,848.65 | 57,476.43 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/15/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/22/2022 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/31/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/4/2022 | 193,459.18 | 81,252.86 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/10/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/15/2022 | 400,000.00 | 168,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/23/2022 | 75,000.00 | 31,500.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/29/2022 | 190,346.96 | 79,945.73 |
| UB - Chasen Construction - x7146 | American Express | Payment | 12/5/2022 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 12/15/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 12/21/2022 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 1/5/2023 | 404,836.06 | 170,031.15 |
| UB - Chasen Construction - x7146 | American Express | Payment | 1/19/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/3/2023 | 317,756.94 | 133,457.91 |

**Exhibit B**

**Chasen Construction, LLC**
**AmEx x7008 Account - Payments**
**3/19/2022 through 3/19/2025**

| Transferor | Transferee | Transaction Type | Date | Total Amount | Payment Amount Allocable to Personal Charges |
|---|---|---|---|---|---|
| UB - Chasen Construction - x7146 | American Express | Payment | 2/8/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/13/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/16/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 2/16/2023 | (964.90) | (964.90) |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/17/2023 | 347,001.84 | 145,740.77 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 2/18/2023 | (4,023.25) | (4,023.25) |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/23/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/26/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/9/2023 | 300,000.00 | 126,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/22/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/23/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/24/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/30/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/1/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 4/2/2023 | (9,972.15) | (9,972.15) |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/3/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/6/2023 | 127,008.85 | 53,343.72 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/8/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/11/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/13/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/15/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/17/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/19/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/22/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/25/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/2/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/3/2023 | 316,483.55 | 132,923.09 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/20/2023 | 75,000.00 | 31,500.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 5/31/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/9/2023 | 623,216.41 | 261,750.89 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/30/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/8/2023 | 243,195.66 | 102,142.18 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/8/2023 | (16,883.25) | (16,883.25) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/8/2023 | (3,486.55) | (3,486.55) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/12/2023 | (25,682.40) | (25,682.40) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/12/2023 | (4,719.80) | (4,719.80) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/20/2023 | (6,543.70) | (6,543.70) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/20/2023 | 25,682.40 | 25,682.40 |
| UB - Chasen Construction - x7146 | American Express | Payment | 7/29/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/5/2023 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/9/2023 | 382,860.79 | 160,801.53 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/5/2023 | 287,300.41 | 120,666.17 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/13/2023 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/24/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 9/29/2023 | 50,000.00 | 21,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/3/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/4/2023 | 222,830.24 | 93,588.70 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/30/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/3/2023 | 304,352.08 | 127,827.87 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/15/2023 | 100,000.00 | 42,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/18/2023 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 12/2/2023 | 401,606.17 | 168,674.59 |
| UB - Chasen Construction - x7146 | American Express | Payment | 12/22/2023 | 150,000.00 | 63,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 1/5/2024 | 200,000.00 | 84,000.00 |
| UB - Chasen Construction - x7146 | American Express | Payment | 1/9/2024 | 282,796.80 | 118,774.66 |
| UB - Chasen Construction - x7146 | American Express | Payment | 2/10/2024 | 687,088.78 | 288,577.29 |
| UB - Chasen Construction - x7146 | American Express | Payment | 3/3/2024 | 272,789.94 | 114,571.76 |
| UB - Chasen Construction - x7146 | American Express | Payment | 4/4/2024 | 398,281.13 | 167,278.07 |

**Exhibit B**

**Chasen Construction, LLC**
**AmEx x7008 Account - Payments**
**3/19/2022 through 3/19/2025**

| Transferor | Transferee | Transaction Type | Date | Total Amount | Payment Amount Allocable to Personal Charges |
|---|---|---|---|---|---|
| UB - Chasen Construction - x7146 | American Express | Payment | 5/15/2024 | 514,022.82 | 215,889.58 |
| UB - Chasen Construction - x7146 | American Express | Payment | 6/11/2024 | 309,435.98 | 129,963.10 |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/2/2024 | (12,378.15) | (12,378.15) |
| UB - Chasen Construction - x7146 | American Express | Points Redemption | 7/2/2024 | (20,000.00) | (20,000.00) |
| UB - Chasen Construction - x7146 | American Express | Payment | 8/28/2024 | 20,272.00 | 8,514.24 |
| UB - Chasen Construction - x7146 | American Express | Payment | 10/10/2024 | 20,272.00 | 8,514.24 |
| UB - Chasen Construction - x7146 | American Express | Payment | 11/10/2024 | 20,272.00 | 8,514.24 |
| | | | | $ 18,678,630.07 | $ 7,727,113.04 |

**Two-Year Lookback Period: $ 3,478,832.34**
**Three-Year Lookback Period: $ 7,727,113.04**

**Exhibit C**

**Chasen Construction, LLC**
**AmEx x2009 Account**
**3/19/2022 through 3/19/2025**

| Date | Bank | Account Holder | Bank Account | Transaction Description | Amount |
|---|---|---|---|---|---|
| 5/31/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 220531 W8924 Brandon Chasen | $ 120,906.57 |
| 7/18/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 220718 M0564 Brandon Chasen | 90,942.87 |
| 9/27/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 220927 M4154 Brandon Chasen | 2,101.70 |
| 10/11/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 221011 M4988 Brandon Chasen | 61,875.58 |
| 11/17/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 221117 M5778 Brandon Chasen | 1,094.57 |
| 11/28/2022 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 221128 M3466 Brandon Chasen | 47,836.32 |
| 1/25/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230125 M6388 Brandon Chasen | 22,710.59 |
| 1/27/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230127 M6018 Brandon Chasen | 19,966.19 |
| 2/6/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230206 M9682 Brandon Chasen | 111,265.98 |
| 2/8/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230208 M6384 Brandon Chasen | 14,544.59 |
| 4/10/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230410 M8002 Brandon Chasen | 141,231.80 |
| 5/4/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230504 M6006 Brandon Chasen | 21,759.52 |
| 5/15/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230515 M5316 Brandon Chasen | 11,178.51 |
| 6/1/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230601 M6020 Brandon Chasen | 40,877.68 |
| 6/12/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230612 M5682 Brandon Chasen | 16,097.84 |
| 6/22/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230622 M2788 Brandon Chasen | 26,713.46 |
| 7/10/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230710 M9024 Brandon Chasen | 42,990.97 |
| 8/10/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230810 M6248 Brandon Chasen | 4,717.14 |
| 8/16/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230816 M4718 Brandon Chasen | 27,303.97 |
| 8/24/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230824 M4692 Brandon Chasen | 21,277.12 |
| 9/5/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230905 M4956 Brandon Chasen | 36,039.38 |
| 9/15/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 230915 M0138 Brandon Chasen | 5,000.00 |
| 10/2/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 231002 M0924 Brandon Chasen | 4,706.89 |
| 12/5/2023 | United Bank | Chasen Construction | x7146 | ACH Debit AMEX EPAYMENT ACH PMT 231205 M6788 Brandon Chasen | 6,513.42 |
| | | | | | $ 899,652.66 |

**Two-Year Lookback Period: $ 406,407.70**
**Three-Year Lookback Period: $ 899,652.66**